# APPENDIX

# PART 4b OF 7

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16846-50606E |
| PRMC | | 170733 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/06/03 | 496 | 496 | $1,089.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 6/19/02 Not on any inventores Rtd SJ 9/05/03 Email and signed |
| PRMC | aj | 170734 | Not on self billing | | $2.20 | 0 | $0.00 | 05/17/02 | 06/11/03 | 391 | 391 | $860.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Go PAMT 5/17/02 H&M TIR M12631C On Hold SSL B4 Rtd Jax 6/11/03 TIR 77734 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14347-18682-18683-21226-LS3450-30116-30117-51032/38-52145/F&J |
| PRMC | aj | 170736 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/03/03 | 493 | 493 | $1,084.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Gi SJ 5/15/02 Ortiz Melend Not on any inventories Rtd SJ 9/3/03 TIR 182613 Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18594-40122-18206-51032/38-51891/94 |
| PRMC | | 170738* | 05/08/02 | 08/31/02 | $2.20 | 116 | $255.20 | 05/08/02 | 08/31/02 | 116 | 0 | | 8 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | | 116 | 146 | Go Jax 5/8/02 Rtd Jax 8/31/02 Sold Jax AR 5/8-8/26/02 Pd 146 days Wants 35 days Rtd Bates14471-50606/A |
| PRMC | | 170739 | 08/20/02 | 11/30/02 | $2.20 | 103 | $226.60 | 04/29/02 | 11/13/02 | 199 | 96 | $211.20 | 0 | 0 | 0 | 0 | 12 | 30 | 31 | 30 | | | | | | | | | | | | | | 103 | | Gi SJ 5/8/02 Not on any inventories Rtd Jax 11/13/02 TIR 69782 AR Pd 103 days Wants 17 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18585-51071B |
| PRMC | | 170744* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 4/30/02Not on any inventories Sold 8/19/02 |
| PRMC | | 170746 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi Dr 5/26/02 Not on any inventories No record of return Bates 50067/w |
| PRMC | | 170747* | 05/03/02 | 07/18/02 | $2.20 | 72 | $158.40 | 05/03/02 | 08/26/02 | 116 | 44 | $96.80 | 13 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 72 | | Go Jax 5/03/02 Rtd Jax 8/26/02 Sold Jax AR 5/3-7/18/02 Pd 72 days Owes 4-Bates 50606/A-Allen 19 |
| PRMC | aj | 170749 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 114 | Gi SJ 5/6/02 Not on any inventoriesRtd A Davis 3/13/03 In use on Pier 7/10/3 Rtd Sj 10/2/03 TIR 182464 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/17-11/19/02 Pd 114 days Owes 72 days Bates 14354-14450-18586-40189-51196-52146H |
| PRMC | | 170751 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Dr 5/26/02 Signed MMcDonald Sold SJ Bates 40058 |
| PRMC | | 170762 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/2/02 Not on any inventories Sold SJ 7/15/02 |
| PRMC | | 170764 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/13/02 Not on any inventoires No record of return |
| PRMC | | 170765 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 5/7/02 Loaded Rafael Henriquez Not on any inventories No record of return Bates 50067/w |
| PRMC | | 170768 | Not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 07/10/02 | 63 | 63 | $138.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/9/02 Signed MMcDonald |
| PRMC | | 170759 | 04/30/02 | 08/31/02 | $2.20 | 124 | $272.80 | 04/29/02 | 07/10/02 | 73 | -51 | ($112.20) | 16 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | | 124 | 164 | Gi SJ 4/30/02 signed by MMcDonald Sold SJ 3/19/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 4/30-7/10/02 Pd 164 Days Wants 82 Rtd Bates 50067/o-50606E |
| PRMC | aj | 170760 | 06/02/02 | 09/30/02 | $2.20 | 30 | $66.00 | 06/02/02 | 08/01/02 | 61 | 31 | $68.20 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 30 | | Not on any Invs Signed MMD 8/1/02 Not terminated per lease agreement Sold SJ 3/19/03 AR 6/2-7/9/02 Pd 30 Owes |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14429-52145/D&H |
| PRMC | | 170766 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 5/11/02 Loaded Jose Paiewonsky Not on any inventories No record of return |
| PRMC | aj | 170767 | 04/30/02 | 11/13/02 | $2.20 | 471 | $1,036.20 | 04/29/02 | 10/02/03 | 522 | 51 | $112.20 | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 13 | 0 | 0 | | | 471 | | Gi SJ 4/29/02 Not on any inventories In use on Pier 7/10/03 Rtd SJ 10/2/03 TIR 182515 Bates 50067/o |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 18595-51455/8/-50606E-51902A-51872/75-51071B-51891/94-51186/91-51867/68 |
| PRMC | | 170769 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/9/02 Signed MMcDonald Sold SJ |
| PRMC | | 170770 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/10/02 Not on any inventories No record of return Bates 16198 |
| PRMC | aj | 170771 | 05/01/02 | 08/31/02 | $2.20 | 123 | $270.60 | 04/29/02 | 10/03/02 | 158 | 35 | $77.00 | 15 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | | | 123 | 153 | Gi SJ 5/1/02 Not onany inventories Rtd Jax TIR 68636 10/3/02 Sold Jax AR 5/1-10/3/03 Pd 153 Owes 2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/q-18587-16858-50606E-50977/D |
| PRMC | | 170772 | Not on self billing | | $2.20 | 0 | $0.00 | 06/19/02 | 06/19/02 | 1 | 30 | $66.00 | | | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go 6/19/02 Palmer M21382C with NPRU676160 Gi 6/19/02 Palmer M21584A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | with PRMU674671 30 Day minimum |
| PRMC | | 170772 | Not on self billing | | $2.20 | 0 | $0.00 | 06/25/02 | 08/19/02 | 56 | 56 | $123.20 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/26/02 H&M M22901C with 674671 Not on any inventories Sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/27-8/19/02 Pd 0 owes 63 days Bates 50209/12-18588 |
| PRMC | aj | 170773 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/13/02 | 199 | 199 | $437.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Gi SJ 5/6/02 Not on any inventories Rtd Jax 11/13/02 TIR 69773 Sold Jax AR 5/24-10/31/02 Pd 0 Owes 160 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16798-18589-19264-52145/I&J |
| PRMC | | 170776 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Not on any inventory Sold SJ 7/15/02 Bates 19271-18208 |
| PRMC | | 170780 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/9/02 Signed MMcDonald Sold SJ |
| PRMC | | 170781 | 05/06/02 | 09/30/02 | $2.20 | 131 | $288.20 | 04/29/02 | 01/09/03 | 256 | 125 | $275.00 | | 8 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 131 | | Gi 5/6/02 Not on Invs Not terminated per lease agreement Sold 1/9/03 AR 5/23-7/13/02 Pd 131 Want 79 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14439-50606E |
| PRMC | | 170786 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi PBX 4/27/02 Cleveland Per AR inventory in Cleveland 7/26/02 Not on any Inventories Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR NOH Bates 40173-18210-PBX Cleveland 6/19/02-6/20/02-7/23/02 reports |
| PRMC | aj | 170788 | 04/30/02 | 08/31/02 | $2.20 | 124 | $272.80 | 04/29/02 | 10/03/02 | 158 | 34 | $74.80 | 16 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | | | 124 | 154 | Gi SJ 4/30/2 Not on any inventories Rtd Jax TIR 68524 10/3/02 Sold Jax AR 4/30-10/3/02 Pd 164 Owes 2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/o-16866-18590-GTS85619-50606E-50977/D |
| PRMC | aj | 170789 | 07/30/02 | 09/30/03 | $2.20 | 336 | $739.20 | 07/30/02 | 09/30/03 | 428 | 92 | $202.40 | | | | 2 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 0 | 0 | 0 | 30 | 31 | 31 | 30 | 0 | | | 336 | | Not on any Inventories Rtd Jax 9/30/03 TIR 81897 AR 7/30-5/31/03 Pd 214 Owes 91 Still on hire as of |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8/20/03 report Bates Exhibit 22-40131-40156-51455/58-52021-52620-51872/75-52072A-51071B-52140 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | EM14086/87-51938/A-51903-51186/91-51783/84-51867/68-51902/A-52105-52136-52153/A |
| PRMC | | 170790 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/13/02 Not on SJ inventories Sold SSL 8/19/02 Bates 18211-50209/11 |
| PRMC | | 170792 | Not on self billing | | $2.20 | 0 | $0.00 | 05/14/02 | 07/10/02 | 58 | 58 | $127.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Signed MMcDonald Sold SJ Bates 18212-18314 |
| PRMC | aj | 170796 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/14/03 | 381 | 381 | $838.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Not on any inventories Rtd Jax 5/14/03 TIR 77714 Bates 16833-18591-18507A-LS1446-51032/39 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51468-52145/G/C/J/F |
| PRMC | | 170798 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Hold for SSL B4 Not on any inventories No record of return bates 40142-40161-40160-40164-40169-18213-51032/39 |
| PRMC | | 170799* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | bates 52942-LS1256 |
| PRMC | | 170800* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 50209/11 |
| PRMC | | 170802 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/03/02 | 36 | 36 | $79.20 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | Gi PAMT 5/3/02 Great Point M16544B |
| PRMC | | 170803 | Not on self billing | | $2.20 | 0 | $0.00 | 05/15/02 | 08/28/02 | 106 | 106 | $233.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/15/02 Northstar M12100C with 595109 Gi 8/28/02 Palmer M39020A Bates 30105 |
| PRMC | | 170806 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/03 | 583 | 583 | $1,282.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/17/02 Hold for SSL B4 In use on pier in SJ 7/10/03 Rtd 12/2/03 TIR 182768 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18596-18597-51032/39 |
| PRMC | | 170807 | Not on self billing | | $2.20 | 0 | $0.00 | 05/13/02 | 07/15/02 | 64 | 64 | $140.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/13/02 Not on any inventory Sold SJ 7/15/02 bates 18214-18216 |
| PRMC | | 170811 | Not on self billing | | $2.20 | 0 | $0.00 | 06/12/02 | 07/15/02 | 34 | 34 | $74.80 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/12/02 Land Container M19412C Gi PAMT 7/15/02 Palmer TIR M27386B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/12-7/16/02 Pd 0 Owes 33 days Bates 30191-30234 |
| PRMC | aj | 170812 | 05/09/02 | 08/31/02 | $2.20 | 115 | $253.00 | 05/09/02 | 01/29/03 | 266 | 151 | $332.20 | 7 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 115 | 145 | Go PAMT 5/9/02 Northstar M11124C Not terminated as per lease agreement Sold FCI Texas 1/29/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/9-9/30/02 Pd 145 Days Owes 0 Notified A D email 11/7/02 to recover |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/d-14342FCIS Houston 7/16-7/17-8/6/-8/26-9/20/02 reports-50606/i-51140 |
| PRMC | aj | 170819 | 05/02/02 | 02/21/03 | $2.20 | 296 | $651.20 | 04/29/02 | 10/02/03 | 522 | 226 | $497.20 | 14 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 296 | | Gi SJ 5/2/02 Not on any Inventories Rtd A Davis 3/13/03 In use on Pier 7/10/3 Rtd Sj 10/2/03 TIR 182465 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/22-2/21/03 Pd 296 Days wants 20 days return Bates 50067/q-16068-1681551455/59-50606E-51071B |
| PRMC | | 170820* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/22/02 | 85 | 85 | $187.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 52941-LS1114-51186/91-50924/G |
| PRMC | | 170822 | 04/30/02 | 08/31/02 | $2.20 | 124 | $272.80 | 04/29/02 | 07/10/02 | 73 | 102 | ($112.20) | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 124 | 254 | Gi SJ 4/30/02 Singed MMcDonald Not on any inventories Sold SJ 12/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 4/30-7/10/02 Pd 254 Days Wants 183 Rtd Bates 50067/o-50606E |
| PRMC | | 170826 | 07/01/02 | 08/29/02 | $2.20 | 60 | $132.00 | 05/08/02 | 08/30/02 | 115 | 55 | $121.00 | 0 | 0 | 0 | 31 | 29 | | | | | | | | | | | | | | | | | 60 | | Release Ilinlois Auto 5/8/02 Not on any Inventories Not terminate per Lease agreement Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates Sail chicago 7/10 report-15990A |
| PRMC | | 170827 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi DR 5/25/02 Not on any inventory Sold SJ 7/15/02 Bates 15990B-40068 |
| PRMC | | 170828 | 04/29/02 | 09/30/02 | $2.20 | 155 | $341.00 | 04/29/02 | 11/30/03 | 581 | 426 | $937.20 | 17 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 155 | | Gi SJ 4/29/02 Not on any inventories Not terminated as per lease agreement No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/20-7/16/02 Pd 155 days wants 98 rtd Bates 50067/n-14440-14449-50606E |
| PRMC | | 170829* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | bates 1460-LS1491 |
| PRMC | | 170830 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/14/02 | 16 | 30 | $66.00 | 0 | 0 | | | | | | | | | | | | | | | | | | | | 0 | | Gi PAMT 5/14/02 Northstar I1810A With PRMU 674323 30 Day Minimum-Bates 50209/12 |
| PRMC | | 170834 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Not on any inventories Not terminated as per lease agreement Sold SJ 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18217-18218 |
| PRMC | | 170836 | 04/30/02 | 07/19/02 | $2.20 | 76 | $167.20 | 04/29/02 | 07/10/02 | 73 | -3 | ($6.60) | 16 | 16 | 26 | 19 | | | | | | | | | | | | | | | | | | 76 | | Gi SJ 4/29/02 signed by MMcDonald Not on any inventories Sold SJ 12/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 4/30-7/10/02 Paid 76 days wants 4 rtd Bates 50067/o-16166-50606E |
| PRMC | | 170839* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 17046-sail 7/1/02 Chicago report |
| PRMC | | 170841 | 04/29/02 | 07/01/02 | $2.20 | 64 | $140.80 | 04/29/02 | 11/30/03 | 581 | 517 | $1,137.40 | 17 | 16 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 64 | | Gi SJ 4/29/02 Not on any inventories Not terminated as per lease agreement No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/23-7/1/02 Paid 64 Wants 24 days Rtd Bates 50067/n-14378-50606E |
| PRMC | aj | 170842 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/17/02 | 172 | 172 | $378.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 10/17/02 TIR 68962 Sold Jax AR 5/30-10/14/02 Pd 0 Owes 137 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18615-18616-Walts Evansville, ohio10/8/02 Report-50977/C |
| PRMC | | 170843 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/20/02 Not on any inventories No record of return |
| PRMC | | 170846 | 04/29/02 | 07/19/02 | $2.20 | 77 | $169.40 | 04/29/02 | 07/10/02 | 73 | -4 | ($8.80) | 17 | 16 | 25 | 19 | | | | | | | | | | | | | | | | | | 77 | | Gi SJ 4/29/02 signed by MMcDonald AR 4/29-7/10/02 Pd 77 days Wants 4 Rtd Bates 50067/n-50606/E |
| PRMC | | 170848 | 05/27/02 | 09/30/02 | $2.20 | 127 | $279.40 | 05/16/02 | 10/02/03 | 505 | 378 | $831.60 | | 5 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 127 | | Go SJ 5/16/02 Not on any inventories Rtd SJ 10/2/03 TIR 182647 AR 5/27-7/15/02 Pd 127 Wants 77 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51455/58-14311-14790-15580-50606E-52617-51901/u-52072C |
| PRMC | | 170860 | 04/29/02 | 08/31/02 | $2.20 | 125 | $275.00 | 04/29/02 | 04/16/03 | 353 | 228 | $501.60 | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 125 | 155 | Gi SJ 4/29/02 Not on any inventories Rtd Jax 4/16/03 TIR 75099 AR 4/29-9/30/02 Pd 155 Owes 0 Bates 50067/e&n |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 50606E & N |
| PRMC | | 170861 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 07/10/02 | 56 | 56 | $123.20 | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | 7 | Go SJ 5/16/02 Signed by MMcDonald Sold AR 5/9-5/17/02 Pd 7 Owes 32 days Bates 18[illegible]-18216 |

F 063131

A-152

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 170852* | Not on self billing | | $2.20 | 0 | $0.00 | 06/17/02 | 11/27/02 | 196 | 195 | $429.00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go Memphis 6/17/02 Not on any inventories Sold 11/27/02 Global |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17017 & Robins exhibit 8 both Gi Global 6/17/02 Bates 17017 |
| PRMC | | 170854 | Not on self billing | | $2.20 | 0 | $0.00 | 06/02/02 | 11/30/03 | 678 | 678 | $1,271.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go Csx RR Ohio 6/2/02 in CSX Rail System Not on any inventory No record of return Bates 17047 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Sail 11/12 & 7/30/02 reports |
| PRMC | aj | 170856 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/20/03 | 387 | 387 | $851.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 6/16/02 Not on any inventories Rtd Jax 5/20/03 TIR 77726 Bates 14386-18617-61032/39-61468-52146/K |
| PRMC | aj | 170858 | 04/30/02 | 08/19/03 | $2.20 | 234 | $514.80 | 04/29/02 | 08/19/03 | 478 | 244 | $536.80 | 16 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 19 | | | | | 234 | | Gi SJ 4/30/02 Not on any inventories Rtd Jax 8/19/03 TIR 80394 AR 5/14-5/31/03 Pd 164 Owes 228 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Still on hire per 8/20/03 report Bates 60067/o-18062-61456/58-60606E-61938/A-61911-61904-61783/84- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 61867/68-51902/A |
| PRMC | | 170860 | 05/01/02 | 05/16/02 | $2.20 | 16 | $33.00 | 04/29/02 | 07/17/02 | 80 | 66 | $143.00 | 16 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 16 | | Gi SJ 5/1/02 Not on any invs Gl PAMT 7/17/02 Palmer TIR M28092A AR 5/1-7/18/02 Pd 16 Owes 63 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/I-30008-30038-30078-30104-30114-30116-30176-30226 |
| PRMC | aj | 170861 | 05/21/02 | 10/31/02 | $2.20 | 61 | $134.20 | 04/29/02 | 10/17/02 | 172 | 111 | $244.20 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 0 | | | | | | | | | | | | | | 61 | 164 | Gi Nola 4/29/02 CSX Rail Not on any inventories Rtd Jax 10/17/02 TIR 68966 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/21-10/17/02 Paid 164 days went 14 days rtd Bates 18618-18619-60977/C |
| PRMC | aj | 170863 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/03/02 | 168 | 168 | $347.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 10/3/02 TIR 68543 Sold Jax AR 5/1-9/26/02 Pd 0 Owes 148 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14802-16702A-18621-60977/D |
| PRMC | | 170866* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 16016A-16016B-60209/12 |
| PRMC | | 170871* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 40064-21094 |
| PRMC | | 170876* | Not on self billing | | $2.20 | 0 | $0.00 | 05/17/02 | 10/22/02 | 159 | 159 | $349.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Memphis 6/17/02 Not on any inventories Sold at Intergrated NJ 10/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17017 & Robins exhibit 8 both Gl Global 6/17/02 |
| PRMC | | 170877 | 06/02/02 | 08/29/02 | $2.20 | 120 | $264.00 | 06/02/02 | 08/30/02 | 121 | 1 | $2.20 | 14 | 16 | 30 | 31 | 29 | | | | | | | | | | | | | | | | | 120 | 60 | Go Jax 6/2/02 Not on any inventories Sold SSL 8/30/02 AR 7/1-8/8/02 Pd 60 days Wants 21 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15525-15526-14621A-61032/38-60606/A |
| PRMC | | 170879 | 06/02/02 | 05/20/03 | $2.20 | 122 | $268.40 | 06/02/02 | 05/20/03 | 384 | 262 | $576.40 | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 122 | 152 | Go Jax 6/2/02 Not on any inventories Rtd Jax 5/20/03 TIR 77728 Sold Jax AR 5/2-5/20/02 Pd 152 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Owes 231 Bates 18623-18624-61455/57-60606A |
| PRMC | | 170882 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Not on any Inventories In use on pier 7/10/03 Rtd SJ 10/2/03 TIR 182466 Bates 21030 |
| PRMC | | 170886 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 6/7/02 Not on any inventories Sold SSL 8/19/02 Bates 18220 |
| PRMC | aj | 170888 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/22/03 | 542 | 542 | $1,192.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Not on any inventories Rtd 10/22/03 TIR 182607 Shipped to Jax 12/01/03 TIR 182607 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18629-52561-52620-52076-52072C -51891/94 |
| PRMC | | 170889 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gl Dr 6/26/02 Not on any inventories No record of return |
| PRMC | | 170891 | Not on self billing | | $2.20 | 0 | $0.00 | 05/08/02 | 07/10/02 | 64 | 64 | $140.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/8/02 Signed by MMcDonald Sold SJ |
| PRMC | | 170892 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/06/02 | 100 | 100 | $220.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gi Eliz 6/4/02 Northstar Not on any inventories Gi PAMT 8/6/02 Palmer M33465A Bates 30010-30165-30166 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30173-30184-30191-30225-30231 |
| PRMC | | 170893 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gl SJ 6/2/02 Signed MMcDonald Sold SJ |
| PRMC | | 170895* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 60209/12 |
| PRMC | | 170898 | 07/15/02 | 08/31/02 | $2.20 | 46 | $101.20 | 07/15/02 | 08/19/02 | 36 | -10 | ($22.00) | | | | 16 | 31 | | | | | | | | | | | | | | | | | 46 | 76 | Not on any inventories Not terminated as per lease agreement Sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 7/16-8/8/02 Pd 76 days Wants 52 Rtd bates 40166 |
| PRMC | | 170903 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | rtd 12/01/03 TIR 182707 Shipped to Jax AR 5/24-8/2/02 Pd 0 Owes 70 days |
| PRMC | aj | 170905 | 05/08/02 | 07/22/02 | $2.20 | 76 | $167.20 | 05/06/02 | 07/10/02 | 66 | -10 | ($22.00) | 8 | 16 | 30 | 22 | | | | | | | | | | | | | | | | | | 76 | | Go Jax 5/6/02 Signed by MMcDonald AR 5/8-7/10/02 Pd 74 days Wants 10 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60606/A |
| PRMC | | 170906 | 05/06/02 | 08/31/02 | $2.20 | 118 | $259.60 | 04/29/02 | 11/30/03 | 581 | 463 | $1,018.60 | 10 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 118 | 148 | Gi SJ 6/6/02 Not on any inventories No record of return AR 5/6-9/30/02 Pd 148 days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/r-60606/F |
| PRMC | aj | 170910* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/28/02 | 183 | 183 | $402.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | W B Container report 7/30/02 FCIS Houston report 9/10/02-60960/1 |
| PRMC | | 170911* | 05/08/02 | | $2.20 | 67 | $147.40 | 05/08/02 | 08/26/02 | 111 | 44 | $96.80 | 8 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 67 | | Go Jax 5/8/02 Not on any inventories Rtd Jax 8/26/02 Sold Jax AR 5/8-7/18/02 Pd 67 day Owes 4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60606/A |
| PRMC | | 170913 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Hold for SSL B4 Not on any Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18221-40066-61032/39 |
| PRMC | | 170916* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 60209/12-Thermo King All report 8/30/02 |
| PRMC | | 170918 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi Dr 6/26/02 Not on any Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15859-60067W |
| PRMC | | 170920 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/13/02 Signed MMcDonald Sold sJ Bates 18222 |
| PRMC | aj | 170924 | 05/02/02 | 09/08/03 | $2.20 | 222 | $488.40 | 05/02/02 | 10/22/03 | 539 | 317 | $697.40 | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 31 | 8 | 0 | | | 222 | | Go Jax 5/2/02 Rtd SJ 10/22/03 TIR 182620 Shipped to Jax 12/1/03 TIR 182620 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/30-5/31/03 Pd 152 days Owes 214 Still on hire per 8/20/03 report |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | GTS 85585- Bates 51465/58-60606A-52021-52620-52066-51901/T-52089/90-52073/74-52072/C-51938/A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51897/98/99-51783/84-51867/68-51902/A-52106 |
| PRMC | | 170927* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 19302 |
| PRMC | | 170928 | 05/30/02 | | $2.20 | 30 | $66.00 | 05/30/02 | 02/10/03 | 257 | 227 | $499.40 | | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 30 | | Not on any invs Not terminated per lease agreement Sold SJ 2/10/03 AR 5/30-6/28/02 Pd 30 Owes 0 |
| PRMC | | 170929 | 04/29/02 | 08/31/02 | $2.20 | 125 | $275.00 | 04/29/02 | 07/10/02 | 73 | -52 | ($114.40) | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | | 125 | 155 | Gi SJ 4/30/02 Signed by MMcDonald AR 4/29-7/10/02 Pd 155 wants 82 rtd Bates 60067/n |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60606/F |
| PRMC | aj | 170931 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | $1,280.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Not on any inventories Rtd A Davis 3/13/03 Taken back out by SSL |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Rtd 12/01/03 TIR 182707 Shipped to Jax AR 5/24-8/2/02 Pd 0 Owes 70 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14326-16865-19287-19288-GTS 85586-51196 |
| PRMC | aj | 170932 | Not on self billing | | $2.20 | 0 | $0.00 | 05/13/02 | 12/02/03 | 569 | 569 | $1,251.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Go SJ 5/13/02 Not on any inventories Rtd SJ 12/2/03 TIR 182759 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18630-18631-18632-18223-52948-52620-51872/75-52058/A-51032/39-51891/94 |
| PRMC | | 170933 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 6/25/02 Loaded Rocky Shoes & Boots Not on any inventories No record of return |
| PRMC | | 170936* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 51032/39 |
| PRMC | | 170940 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/31/03 | 278 | 278 | $611.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Not on any inventories Sold SJ 1/31/03 |
| PRMC | aj | 170941* | 05/06/02 | 05/16/02 | $2.20 | 46 | $99.00 | 05/06/02 | 06/19/02 | 45 | 0 | $0.00 | 10 | 16 | 19 | | | | | | | | | | | | | | | | | | | 45 | | Go PAMT 5/6/02 H&M I09903C Rtd PAMT 6/19/02 TIR M21486A Palmer AR 5/6-6/19/02 Pd 45 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/o-30049-30204-60616/I |
| PRMC | aj | 170942* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/29/02 | 215 | 215 | $473.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Bates 52620-52176/C-51032/39-51891/94- |
| PRMC | | 170944* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 15644-61032/39 |
| PRMC | | 170946* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go Eliz 5/10/02 PBX Rtd Jax 8/26/02 Sold Jax Bates 60067B OGFIMP 5/6/02 |
| PRMC | | 170948 | Not on self billing | | $2.20 | 0 | $0.00 | 06/27/02 | 07/11/02 | 15 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/27/02 H&M M23356C Gi 7/11/02 Palmer M26647A 30 Day Minimum |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30242-30270 |
| PRMC | aj | 170950 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/25/03 | 423 | 423 | $930.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Not on any Inventories Rtd Jax 6/25/03 TIR 78995 AR 5/21-8/29/02 Pd 0 Owes 100 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18625-18626-60067N-52145/G |
| PRMC | aj | 170951 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $299.20 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gi SJ 4/26/02 Not on any inventories Rtd Jax 9/11/02 TIR 67691 AR 5/21-8/29/02 Pd 0 Owes 100 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16807-16844-18627-18628-52146/G/H/I |
| PRMC | | 170957 | Not on self billing | | $2.20 | 0 | $0.00 | 06/27/02 | 07/11/02 | 16 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/27/02 H&M M23357C Gi 7/11/02 Palmer M26379B 30 Day Minimum |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30242-30276 |
| PRMC | | 170960 | Not on self billing | | $2.20 | 0 | $0.00 | 06/17/02 | 06/17/02 | 1 | 30 | $66.00 | | | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/17/02 Palmer M20533C With 674089 Gi PAMT 6/17/02 Palmer M20720A 30 Day Minimum |
| PRMC | | 170962 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/14/02 Not on any Inventory Sold SJ 7/16/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18219-18224 |
| PRMC | aj | 170963 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/03 | 443 | 443 | $974.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | GI NOLA 4/24/02 Not on any inventories Rtd Jax 7/15/03 TIR 76765 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15622-15623-17002-18598-51810-18699-60827 |
| PRMC | | 170970 | Not on self billing | | $2.20 | 0 | $0.00 | 05/03/02 | 08/19/02 | 109 | 109 | $239.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go NOLA 5/3/02 C&D Not on any inventories sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16060-60209/12 |
| PRMC | | 170972* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 19976-LS1084 |
| PRMC | | 170978 | 05/04/02 | 05/16/02 | $2.20 | 12 | $26.40 | 04/29/02 | 11/30/03 | 581 | 569 | $1,251.80 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 12 | 0 | Gi SJ 5/4/02 Go DR 5/19/02 Loaded Carlos Iglesias Not on any inventories No record of return AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067M&X |
| PRMC | | 170981* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Bates 60067/L-15911C-40161-40173-40176-21204-60209/12 |
| PRMC | | 170983 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 06/03/02 | 19 | 30 | $66.00 | | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/16/02 Northstar M12370C with Caxu463242 Gi Pamt 6/3/02 Palmer |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | M16628A with PRMU 600191 30 Day Minimum Bates 30104-30126 |
| PRMC | | 170985* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 16096 |
| PRMC | | 170986 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/12/02 | 106 | 106 | $233.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT TIR M06997C 4/25/02 H&M Gi Eliz 5/4/02 H&M Gi PAMT 8/12/02 Palmer TIR M04829A |

C 063132

A-153

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 170988 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 170991 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 08/05/02 | 82 | 82 | $180.40 | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 170994 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/05/02 | 38 | 38 | $83.60 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| PRMC | aj | 170995 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRMC | aj | 170996 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | $1,280.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | aj | 170997 | 04/29/02 | 09/17/03 | $2.20 | 607 | $1,116.40 | 04/29/02 | 10/02/03 | 522 | 15 | $33.00 | 17 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 17 | 0 | | |
| PRMC | | 170998 | 05/02/02 | 07/18/02 | $2.20 | 73 | $160.60 | 05/02/02 | 08/31/02 | 122 | 49 | $107.80 | 14 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | |
| PRMC | | 171001 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | aj | 171004 | 05/08/02 | 08/27/02 | $2.20 | 204 | $448.80 | 05/08/02 | 10/22/03 | 533 | 329 | $723.80 | 8 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 31 | -4 | 0 | | |
| PRMC | | 171008 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/02/03 | 430 | 430 | $946.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| PRMC | | 171009* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171011 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | aj | 171014 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/03 | 583 | 583 | $1,282.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171021* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171024* | 06/19/02 | 08/31/02 | $2.20 | 74 | $162.80 | 05/03/02 | 08/31/02 | 121 | 47 | $103.40 | 0 | 0 | 12 | 31 | 31 | | | | | | | | | | | | | | | | |
| PRMC | aj | 171026 | 04/29/02 | 06/01/03 | $2.20 | 155 | $341.00 | 04/29/02 | 06/25/03 | 423 | 268 | $589.60 | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | |
| PRMC | aj | 171029* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRMC | | 171030 | 08/01/02 | 08/31/02 | $2.20 | 25 | $55.00 | 08/08/02 | 08/19/02 | 12 | 5 | $11.00 | 0 | 0 | 0 | 0 | 25 | | | | | | | | | | | | | | | | |
| PRMC | | 171033* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171036 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171037 | Not on self billing | | $2.20 | 0 | $0.00 | 04/30/02 | 02/10/03 | 287 | 287 | $631.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | |
| PRMC | | 171038 | Not on self billing | | $2.20 | 0 | $0.00 | 05/08/02 | 08/19/02 | 104 | 104 | $228.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171039* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | aj | 171040 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/22/03 | 542 | 542 | $1,192.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171041* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171043* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/08/02 | 102 | 102 | $224.40 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171044* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/30/02 | 155 | 155 | $341.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| PRMC | | 171045 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171048 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/12/02 | 106 | 106 | $233.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171049 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171052* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171053 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171054 | Not on self billing | | $2.20 | 0 | $0.00 | 05/15/02 | 07/10/02 | 57 | 57 | $125.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | aj | 171056 | Not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 11/30/03 | 571 | 571 | $1,256.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PRMC | | 171057* | 05/02/02 | 07/18/02 | $2.20 | 73 | $160.60 | 05/02/02 | 08/31/02 | 122 | 49 | $107.80 | 14 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | |
| PRMC | | 171060 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/13/02 | 199 | 199 | $437.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRMC | | 171062* | 06/18/02 | 08/31/02 | $2.20 | 75 | $165.00 | 04/29/02 | 11/30/03 | 581 | 506 | $1,113.20 | 0 | 0 | 13 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | |
| PRMC | | 171064 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 08/19/02 | 96 | 96 | $211.20 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171069 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171070 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/16/02 | 141 | 141 | $310.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PRMC | aj | 171076 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/14/03 | 381 | 381 | $838.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| PRMC | aj | 171078 | 04/29/02 | 02/21/03 | $2.20 | 299 | $657.80 | 04/29/02 | 10/02/03 | 522 | 223 | $490.60 | 17 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171083 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | $1,280.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171088 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171089 | Not on self billing | | $2.20 | 0 | $0.00 | 06/20/02 | 06/20/02 | 1 | 30 | $66.00 | | | 0 | | | | | | | | | | | | | | | | | | |
| PRMC | | 171090 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/18/03 | 416 | 416 | $915.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| PRMC | | 171095 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171096 | 05/02/02 | 08/31/02 | $2.20 | 122 | $268.40 | 04/29/02 | 10/11/02 | 166 | 44 | $96.80 | 14 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | | |
| PRMC | | 171099 | Not on self billing | | $2.20 | 0 | $0.00 | 05/14/02 | 07/10/02 | 58 | 58 | $127.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171103* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171106* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | aj | 171109 | Not on self billing | | $2.20 | | $0.00 | 05/16/02 | 04/29/03 | 349 | 349 | $767.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |

| | | |
|---|---|---|
| | | Bates 30015-30088-30093-30473-30473 |
| 0 | | Gi SJ 6/15/02 Signed MMcDonald Sold SJ |
| 0 | | Go PAMT 5/16/02 Time Dispatch M12320C With 595238 Gi 8/5/02 Palmer M33021 |
| | | Bates 15744A-30105-30164 |
| 0 | | Gi 4/29/02 PB Express Ohio Gi PAMT 6/5/02 TIR 17687A Black Bullet AR NOH |
| | | Bates 30129-30166 |
| 0 | | Gi Oakland 4/30/2 Landstar Fastlane Oakland 7/26/02 Per AR B Davis 8/21/03 Inventory Stated OFSO |
| | | (Off hire shipper owned) 6/1/02 Not on Fastlane 8/13/02 inventory Sold Ca 2/5/04-Bates 51468 |
| 0 | | Not on any inventories Rtd SJ 12/01/03 TIR 182708 Shipped to Jax |
| | | Bates 52620-52176C-51032/39-GTS 85605-51891/94 |
| 607 | | GI SJ 4/29/02 Not on any inventories In use on SJ Pier 7/10/03 Rtd SJ 10/2/03 TIR 182630 Bates 50067/n |
| | | 18236-51456/58-50606/F-52620-52072C-51071B-51891/94-51938/A-51166/91-51867/68-51902/A-52104-52130 |
| 73 | | Go Jax 5/2/02 Rtd Jax 8/31/02 Sold Jax AR 5/2-7/18/02 Pd 73 Owes 4 days |
| | | Bates 14668-15905-50606/B |
| 0 | | GI SJ 5/16/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax |
| | | Bates LS1207 |
| 204 | | Go Jax 5/8/02 Not on any inventories Rtd 10/22/03 TIR 182573 Shipped to Jax 12/01/03 TIR 182573 |
| | | AR 5/8-5/31/03 Pd 145 days Owes 242 days Still on hire per 8/20/03 report Bates 14517-40139-40155-40166- |
| | | 51455/58-50606B-52620-52058A-51891/94-51938/A-51783/84-51867/68-51902/A |
| 0 | | Shaw KC 7/26/02 per AR B Davis email 10/24/02 Unit at Shaw KC Rtd Jax 7/2/03 TIR 79197 |
| | | Bates 18601-18603-18602-17012-51465/67-52091/2 |
| 0 | | Bates 21186 |
| 0 | | Gi 6/6/02 Signed MMcDonald Sold SJ Bates 18236-18237 |
| 0 | | Gi Jax 4/26/02 Not on any inventories Rtd SJ 12/02/03 TIR 182760 |
| | | Bates 18238-52947-52058/A-Walts Evansville report 10/4/02-52058/A |
| 0 | | Bates 50209/12 |
| 74 | 104 | Go 5/3/02 New Orleans Not on any invs Rtd Jax 8/31/02 Sold Jax AR 6/19-8/8/02 Pd 104 Wants 54 rtd |
| | | Bates 15700-15700A-50606J-Allen 19 E003943 |
| 155 | | Gi SJ 4/29/02 Not on any inventories Rtd Jax 6/25/03 TIR 78992 AR 5/9-5/31/03 Pd 155 Owes 232 days |
| | | Still on hire per 8/20/03 report Bates 50067/n-14387-18606-18607- |
| | | LS1114-50606/F-51032/39-51783/84 |
| 0 | | Bates52948-51465/69-52617-51276A-51032/39-52617 |
| 25 | 56 | Gi Jax 4/26/02 Not on any invs 30 Day Minimum Sold SSL 8/19/02 AR 8/1-8/8/02 Pd 56 Wants 47 rtd |
| | | Bates 50209/12 |
| 0 | | Bates 15930-15931-50209/12 |
| 0 | | Go 5/3/02 LD Costco, Mt Vernon In FCI Not on any inventories Sold SSL 8/19/02 |
| | | Bates 18239 |
| 0 | | Go NOLA 4/30/02 Load Domtar Fine Papers CSXRR Not on inventory Sold SJ 2/10/03 |
| | | Bates 18240-18319-52938-LS1064-LS1468 |
| 0 | | Go NOLA CSXRR 5/8/02 Not on inventories Sold SSL 8/19/02 |
| | | Bates 21174-50209/12 |
| 0 | | |
| 0 | | Gi SJ 5/3/02 Not on any inventories Rtd SJ 10/22/03 TIR 182608 Shipped to Jax 12/01/03 TIR 182608 |
| | | Bates 52947/43-52620-51901/T-51872/75-52076-52072/C-51032/39-51891/94 |
| | | Bates 50209/12 |
| 0 | | Bates 16877-16878 |
| 0 | | Bates 52944 |
| 0 | | Gi Sj 5/8/02 Signed MMcDonald Sold SJ Bates 18241 |
| 0 | | Go 5/9/02 Eliz GI PAMT 8/12/02 Palmer M34827B Bates 50067/I |
| | | 30015-30046 |
| 0 | | Gi SJ 5/10/02 Not on any inventories sold SSL 8/30/02 |
| | | Bates 51032/39 |
| 0 | | Bates 21126-50209/11-51032/39 |
| 0 | | Gi PAMT 7/15/02 Palmer M27458B |
| | | Bates 30117-30142-30237-30270 |
| 0 | | Go SJ 5/15/02 Signed by MMcDonald Sold sJ |
| 0 | | Go Jax 5/9/02 Gi 6/18/02 PBX Columbus Ohio On B4 Not on any inventories No record of return |
| | | Bates 18225-21176-52947-51872/75-51032/39 |
| 73 | | Go Jax 5/2/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax AR 5/2-7/18/02 Pd 73 Owes 4 days |
| | | Bates 50606/L-50606/B |
| 0 | | Not on any inventories Rtd Jax 11/13/02 TIR 69779 Sold Jax AR 5/27-10/24/02 Pd 0 Owes 150 days |
| | | Bates 15608-18608-51032/39 |
| 76 | 105 | Go Nola 6/18/02 In CSX Rail System As 4/29/04 Not terminated per lease agreement SSL so advised |
| | | Sold Nola 4/22/04 AR 6/18-9/30/02 Pd 105 days Owes 0 |
| | | Bates 17009-17048-51455/57-50606/J-51901/U-Robins 11 |
| 0 | | Go SJ 5/16/02 Not on any inventories Sold SSL 8/19/02 |
| | | Bates 14597-15824A-51032/39 |
| 0 | | Go Eliz 5/9/02 With PRMU 674366 loaded Hersey PR Not on any inventories No record of return |
| | | Bates 30008-30046-30106- |
| 0 | | Gi SJ 4/30/02 Not on any inventories Rtd SJ 9/16/02 NS |
| | | bates 18226-18227- |
| 0 | | Gi SJ 5/6/02 Not on any inventories Rtd Jax 5/14/03 TIR 77718 |
| | | Bates 16852-18609-40166-40179-51032/39-51468-52145/C/D/F |
| 299 | 248 | Gi SJ 4/29/02Rtd A Davis 3/13/03 Taken back out SSL In use on SJ Pier 7/10/03 Rtd SJ10/2/03 TIR 182467 |
| | | AR 6/25-10/3/02 Pd 248 days Wants 116 days rtd |
| | | Bates 16851-18610-50067/N-51455/59-50606/F-51071/B-51186/91-51196 |
| 0 | | Gi SJ 5/16/02 Rtd A Davis 3/13/03 Taken back by SSI Rtd SJ 12/01/03 TIR 182468 |
| | | Bates 51032/39 |
| | | Gi SJ 5/8/02 Signed MMcDonald Sold SJ Bates 16247 |
| 0 | | Go PAMT 5/20/02 Palmer M21761C with Caxu960907 Gi PAMT Palmer 6/20/02 |
| | | M21972A with PRMU600168 30 Day Minimum |
| 0 | | In CSX Rail System Hold SSL B4 Not on any inventories Rtd Jax 6/18/03 TIR 76753 |
| | | Bates 16611-16612-16613 |
| 0 | | Gi SJ 5/10/02 Not on any inventories sold SSL 8/19/02 |
| | | Bates 18228 |
| 122 | 152 | Gi SJ 5/2/02 Not on any inventories Sold SJ 10/11/02 AR 5/2-10/11/02 Pd 152 Owes 10 days |
| | | Bates 50067/q-18234-50606/F |
| 0 | | Go SJ 5/14/02 Signed MMcDonald Sold SJ-Bates 18229-18230 |
| 0 | | Bates 50209/12 |
| 0 | | Bates 14635-14738-15629-15630-50209/12 |
| 0 | | Go SJ 5/16/02 Not on any inventories Rtd Jax 4/29/03 TIR 76348 AR 5/29-4/19/03 Pd 0 Owes 326 days |
| | | Bates 14383-51032/39-52145/G/H/F |

E 063133

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 171112 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 4/19/02 Hold SSL B4 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62947-51032/39 |
| PRMC | aj | 171113 | 06/20/02 | 08/12/03 | $2.20 | 346 | $761.20 | 04/29/02 | 09/03/03 | 493 | 147 | $323.40 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 12 | 0 | 0 | | | 346 | | Gi SJ 6/16/02 Not on any inventories Rtd SJ 9/3/03 TIR 176092 AR 6/19-5/31/03 Pd 212 Owes 134 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Still on hire per 8/20/03 report Bates 17116-18614-51455/58-52630-51901/T-51872/76-51071B-51986/87- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51032/39-51891/94-51938/A-51186/91-51783/84-51867/68-51902/A |
| PRMC | | 171114 | 05/03/02 | 08/20/02 | $2.20 | 33 | $72.60 | 04/29/02 | 08/22/02 | 116 | 83 | $182.60 | 13 | 0 | 0 | 0 | 20 | | | | | | | | | | | | | | | | | 33 | | Gi SJ 5/3/02 Not on any invs Gi PAMT 8/22/02 TIR M37637A Palmer AR 5/3-8/22/02 Pd 33 Owes 78 Bates 50067/M+A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15757A-50067M-30014 |
| PRMC | | 171116 | Not on self billing | | $2.20 | 0 | $0.00 | 06/11/02 | 07/30/02 | 50 | 50 | $110.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/11/02 H&M M18769C with 595262 Gl 7/30/2 Palmer M31717A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30237-30242 |
| PRMC | | 171117* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 50209/12-Thermo King Atl report 7/10/02 & 7/24/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Allen 19 E003940 |
| PRMC | | 171119* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 51032/39 |
| PRMC | | 171123 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/13/03 | 472 | 472 | $1,038.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Not on any inventories Rtd Jax 8/13/03 TIR 80864 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52948-51900 |
| PRMC | | 171127 | 06/04/02 | 06/16/02 | $2.20 | 12 | $26.40 | 04/29/02 | 11/30/03 | 581 | 569 | $1,251.80 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 12 | 0 | Gi SJ 6/4/02 Gi 5/25/02 Rio Haina Not on any inventories No record of return AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/l |
| PRMC | | 171130* | 05/01/02 | 07/18/02 | $2.20 | 74 | $162.80 | 05/03/02 | 08/31/02 | 121 | 47 | $103.40 | 15 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 74 | | Go Jax 5/3/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax AR 5/1-7/18/02 Pd 74 Owes 4 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Baates 50606B |
| PRMC | | 171136 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/10/02 Not on any inventories Sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16986-40163-18231- |
| PRMC | | 171136 | Not on self billing | | $2.20 | 0 | $0.00 | 06/07/02 | 07/10/02 | 65 | 65 | $143.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 6/7/02 Signed by MMcDonald Sold sJ |
| PRMC | aj | 171139 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | $1,280.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/7/02 Not on inventoryRtd A Davis 3/13/03 Taken back SSL Rtd 12/1/03 TIR 182709 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Shipped to Jax AR 5/11-9/26/02 Pd 0 Owes 137 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18056-51032/39-51196-52145/C/H |
| PRMC | | 171143 | 07/16/02 | 08/31/02 | $2.20 | 57 | $125.40 | 04/29/02 | 09/11/02 | 136 | 79 | $173.80 | 0 | 0 | 0 | 26 | 31 | 0 | | | | | | | | | | | | | | | | 57 | 73 | Go CSX RR 5/6/02 In CSX Rail System Not on any inventories Rtd Jax 9/11/02 TIR 67698 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 7/16-9/11/02 Pd 73 days Wants 16 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16175-18633-18634-17047-Sail Chicago report 7/30/02 |
| PRMC | | 171144 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/13/02 Not on any inventories Sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18232-50209/11 |
| PRMC | | 171146 | 05/09/02 | 06/06/02 | $2.20 | 29 | $63.80 | 05/08/02 | 06/06/02 | 30 | 1 | $2.20 | 7 | 16 | 6 | | | | | | | | | | | | | | | | | | | 29 | | Go PAMT 5/8/02 Transcorp M10790C Gl PAMT 6/6/02 TIR M17933A Black Bullet 30 Day minimum |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/9-6/6/02 Pd 29 days Owes 0 Bates 50067/d-30068 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30161-50606/l |
| PRMC | | 171146 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 6/26/02 Not on any inventories No record of return |
| PRMC | aj | 171147 | 05/02/02 | 04/30/03 | $2.20 | 364 | $800.80 | 04/29/02 | 01/09/03 | 256 | -108 | ($237.60) | 14 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | | | | 364 | | Gi SJ 5/2/02 Not on any inventories Sold SJ 1/9/03 Bates 50067/q |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16162-14786-51455/58-50606/F-51071B-51891/94-51186/91 |
| PRMC | aj | 171149 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 04/07/03 | 344 | 344 | $756.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Gl SJ 4/24/02 Not on any inventories Rtd Jax 4/7/03 TIR 75086 AR 5/24-3/20/03 Pd 0 Owes 300 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14372-16817-40152-40186-51436/39-51032/39-51438/39-52145/D/K/F |
| PRMC | | 171153 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/16/02 | 141 | 141 | $310.20 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Not on any inventories Gl PAMT 9/16/02 H&M M44013A Bates50799 |
| PRMC | | 171154* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 14529A |
| PRMC | | 171156 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/13/02 Not on any inventories Sold SJ 7/16/02 |
| PRMC | | 171158* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 50209/11 |
| PRMC | | 171160 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/19/02 Not on any inventories No record of return |
| PRMC | | 171161 | 04/30/02 | 08/31/02 | $2.20 | 124 | $272.80 | 04/29/02 | 09/11/02 | 136 | 12 | $26.40 | 16 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | | | | 124 | 140 | Gi SJ 4/30/02 Not on any invs Rtd Jax 9/11/02 TIR 67697 Sold Jax AR 4/30-9/11/02 Pd 140 Wants 5 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/o-18635-18636-40162-40164-40169-50606/F |
| PRMC | | 171163 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Not on any inventory Sold SJ 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15519A |
| PRMC | | 171167 | Not on self billing | | $2.20 | 0 | $0.00 | 06/27/02 | 08/05/02 | 40 | 40 | $88.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/27/02 TIR M23336A H&M Gi PAMT 8/5/02 Palmer TIR M33148A AR 6/28-8/5/02 Pd 0 Owes 38 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15748B-30242-30284-30292 |
| PRMC | | 171169 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/30/02 | 246 | 246 | $541.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gi SJ 5/14/02 Not on any inventories Sold SJ 12/30/02 |
| PRMC | | 171171* | 05/07/02 | 07/18/02 | $2.20 | 68 | $149.60 | 04/29/02 | 08/31/02 | 125 | 57 | $125.40 | 9 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 68 | | Go Jax 5/7/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax AR 5/7-7/18/02 Pd 68 Owes 4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15640-50606/B |
| PRMC | aj | 171172 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/03 | 583 | 583 | $1,282.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/9/02 Not on any inventories Rtd SJ 12/2/03 TIR 182668 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18641-40142-40149-18233-52944-52620-52176C-51032/39-51891/94- |
| PRMC | | 171173 | Not on self billing | | $2.20 | 0 | $0.00 | 05/15/02 | 07/15/02 | 62 | 62 | $136.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/15/02 Not on inventory Sold SJ 7/15/02 |
| PRMC | | 171174 | Not on self billing | | $2.20 | 0 | $0.00 | 05/08/02 | 08/30/02 | 115 | 115 | $253.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go 6/8/02 Ilinois Auto Not on inventories Sold SSL 8/30/2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16081-Sail Chicago reports 7/10-7/26-7/29/02 |
| PRMC | | 171177 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 6/26/02 Loaded Arrowpac, Inc Not on any inventories No record of return |
| PRMC | | 171178* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 14783 |
| PRMC | aj | 171179 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/10/03 | 257 | 257 | $565.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gl SJ 5/16/02 Not on any inventories Sold SJ 1/10/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52943-LS1207-51032/39-51891/94 |
| PRMC | | 171180 | 04/29/02 | 9/302 | $2.20 | 155 | $341.00 | 04/29/02 | 01/09/03 | 256 | 101 | $222.20 | 17 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 155 | | Gi SJ 4/29/02 Not on any inventories Not terminated as per lease agreement Sold SJ 1/9/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/13-7/22/02 Pd 155 days wants 84 Rtd Bates 50067/n |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14376-14423-14447-16964-40065-50606/F |
| PRMC | | 171182 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Not on any inventories In use on SJ Pier 7/10/03 Rtd SJ 10/2/03 TIR 182648 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52178-51872/76-51032/39 |
| PRMC | | 171184 | Not on self billing | | $2.20 | 0 | $0.00 | 05/15/02 | 08/30/02 | 108 | 108 | $237.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go 5/15/02 SJ Not on any inventories Not terminated as per lease agreement Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18254-51032/39 |
| PRMC | | 171185 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/13/02 Signed MMcDonald |
| PRMC | | 171186 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/8/02 Not on any inventories Sold SSL 8/30/2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14568-14761-51032/39 |
| PRMC | aj | 171187 | 07/01/02 | 10/31/03 | $2.20 | 242 | $532.40 | 05/08/02 | 11/26/03 | 568 | 326 | $717.20 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 31 | 31 | 31 | 26 | | 242 | | Released to SSL at Illinois Auto 5/8/02 B Davis 8/21/03 Inventory at Shaw KC 4/10/03 Rtd Jax 11/26/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | TIR 84292 AR 7/1-5/31/03 Pd 92 days Owes 242 Still on hire per 8/20/03 report |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51455/59-52142-52232-51901/V-52091-Robins 20-51938/A-51867/68-51902/A-52106-52136-52163/A |
| PRMC | | 171188 | 04/29/02 | 08/31/02 | $2.20 | 125 | $275.00 | 04/29/02 | 09/11/02 | 136 | 11 | $24.20 | 17 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | | | | 125 | 151 | Gi SJ 4/29/02 Not on any inventories Not terminated as per lease agreement Sold SSL 9/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 4/29-8/8/02 Pd 151 days Wants 60 days Rtd Bates 50067/n |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 50606/F-51032/39 |
| PRMC | aj | 171189 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 12/02/03 | 567 | 567 | $1,247.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Go SJ 5/16/02 Not on any inventories Rtd SJ 12/2/03 TIR 182761 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18642-18644-18266-52948-52058/A-51032/39-52058/A |
| PRMC | | 171193 | 07/11/02 | 08/31/02 | $2.20 | 116 | $263.00 | 04/29/02 | 10/02/03 | 522 | 407 | $895.40 | 17 | 16 | 30 | 21 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 116 | 145 | Gi SJ 4/29/02 Not on any inventories Rtd SJ 10/2/03 TIR 182649 AR 7/11-8/8/02 Pd 145 Want 117 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/n-50606/F |
| PRMC | | 171196 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Intergrated 4/29/02 Gi PAMT 7/15/02 Palmer M27443B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30129-30232-30472 |
| PRMC | | 171197 | 05/02/02 | 08/31/02 | $2.20 | 122 | $268.40 | 04/29/02 | 04/29/03 | 366 | 244 | $536.80 | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 122 | 152 | Gi SJ 6/2/02 Not on any inventories Rtd Jax 4/29/03 TIR 76346 AR 5/2-5/1/03 Pd 152 Owes 212 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/q-15988-15989--50606/F-51032/39 |
| PRMC | | 171199 | 05/07/02 | 08/31/02 | $2.20 | 117 | $257.40 | 05/07/02 | 04/07/03 | 336 | 219 | $481.80 | 9 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 117 | 147 | Go Jax 5/7/02 Not on any inventories Rtd Jax 4/7/03 TIR 75095 AR 5/7-4/7/03 Pd 147 Owes 188 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FCIS Charleston report 5/10/02 Bates-50606/B-51436/39 |
| PRMC | | 171200 | 05/30/02 | 07/12/02 | $2.20 | 44 | $96.80 | 04/29/02 | 07/11/02 | 74 | 30 | $66.00 | 0 | 2 | 30 | 12 | | | | | | | | | | | | | | | | | | 44 | | Go PAMT 4/24/02 H&M TIR I06097C Gi Eliz 5/11/02 Gi 7/11/02 Palmer TIR M26385A AR 5/30-7/12/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Pd 44 days Owes 0 Bates 30076-30126-30142-30237-30276-50606/J |
| PRMC | | 171201* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 52946 |
| PRMC | | 171204 | 05/07/02 | 07/18/02 | $2.20 | 68 | $149.60 | 04/29/02 | 07/15/02 | 78 | 10 | $22.00 | 9 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 68 | | Gi SJ 5/7/02 Not signed by MMcDonald Not on any inventories Sold SJ 7/15/02 AR 5/7-7/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 68 days Wants 3 days Rtd Bates 50067/r-50606/F |
| PRMC | | 171208* 12 | 05/14/02 | 07/18/02 | $2.20 | 61 | $134.20 | 05/08/02 | 08/31/02 | 116 | 55 | $121.00 | 2 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 61 | | Go Jax 5/8/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax AR 5/14-7/18/02 Pd 61 Owes 4 |

063134

A-155

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | aj | 171212 | 05/06/02 | 05/16/02 | $2.20 | 10 | $22.00 | 05/06/02 | 10/30/02 | 176 | 168 | $369.60 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | Bates 60606/B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | | Go Jax 5/6/02 Not on any inventories In Houston 7/26/02 Per AR Rtd Jax 10/30/02 TIR 69311 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/6-10/30/02 Pd 10 Days Owes 167 days |
| PRMC | | 171213* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Bates 18637-18638-FCIS Houston 7/16-9/6/02 reports-60977/A |
| PRMC | aj | 171216 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 622 | 622 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Bates 14587 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | GI DR 6/26/02 Not on any inventories Rtd SJ 10/2/03 TIR 182616 |
| PRMC | | 171218 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/03/02 | 158 | 158 | $347.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | Bates 18645-18256-60067/W-61456/59-61891/94 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | GI Nola 4/24/02 CSX Rail Not on any inventories Rtd Jax 10/3/02 TIR 68623 AR 6/26-10/1/02 Pd 0 Owes 97 |
| PRMC | | 171219 | Not on self billing | | $2.20 | 0 | $0.00 | 05/14/02 | 07/10/02 | 58 | 58 | $127.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | Bates 18639-18640-Sail 7/30/02 Chicago report |
| PRMC | | 171220 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go SJ 6/14/02 Signed MMcDonald Sold SJ |
| PRMC | aj | 171221* | 05/15/02 | | $2.20 | 79 | $173.80 | 04/29/02 | 08/01/02 | 95 | 16 | $35.20 | 1 | 16 | 30 | 31 | 1 | | | | | | | | | | | | | | | | | 0 | | GI DR 6/7/02 Not on any inventories No record of return |
| PRMC | | 171226 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 10/02/03 | 506 | 506 | $1,113.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 79 | | Bates 50067/r-60606/F-352-60067/w-352 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Go SJ 6/16/02 Not on any inventories In use on Pier 7/10/03 Rtd SJ 10/2/03 TIR 182650 |
| PRMC | | 171227* | 05/01/02 | | $2.20 | 93 | $204.60 | 04/29/02 | 07/15/02 | 78 | -15 | ($33.00) | 16 | 16 | 30 | 31 | 1 | | | | | | | | | | | | | | | | | | | Bates 18646-18257-62948 |
| PRMC | | 171230 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 93 | | Bates 61812 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/13/02 Not on any inventories Sold SSL 8/19/02 |
| PRMC | | 171232* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 02/10/03 | 288 | 288 | $633.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | Bates 18258 |
| PRMC | | 171233* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 16601 |
| PRMC | | 171238 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/03 | 583 | 583 | $1,282.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Bates 60209/12 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd A Davis 3/13/03 Taken back out by SSL Pier Rtd 12/2/03 TIR 182404 |
| PRMC | aj | 171239 | Not on self billing | | $2.20 | 0 | $0.00 | 05/14/02 | 04/07/03 | 329 | 329 | $723.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | Bates 16647-18259-52944-61032/39 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Go SJ 6/14/02 Not on any inventories Gi Jax 4/7/03 TIR 75085 AR 6/4-2/13/3 Pd 0 Owes 264 |
| PRMC | aj | 171241 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | Bates 16800-61435/39-61032/39-61438/39-62145/HC/F |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | GI SJ 4/30/02 Not on any inventories Rtd A Davis 3/13/03 Taken back out SSL In use on the SJ Pier |
| PRMC | aj | 171242 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/01/02 | 95 | 95 | $209.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 7/10/03 Not on 12/2/03 inventory taken by A Davis No record of return-61173/76 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/10/02 Signed MMD 8/1/02 Not on any inventoriesSold SJ 1/9/03 |
| PRMC | | 171243 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/31/02 | 33 | 33 | $72.60 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | Bates 18260-18261-352 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Gi PAMT 5/31/02 H&M M16204A with NPRU674602 |
| PRMC | | 171244 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Bates 30014-30047 |
| PRMC | | 171246* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/29/02 | 123 | 123 | $270.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Not on any inventories Sold SSL 8/19/02 Bates LS1298 |
| PRMC | | 171250* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 40065-40131-40153 |
| PRMC | | 171253 | 04/30/02 | 08/31/02 | $2.20 | 124 | $272.80 | 04/30/02 | 11/30/03 | 580 | 456 | $1,003.20 | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Bates 50209/12 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 124 | 164 | Go SJ 4/30/02 Not on any inventories Not terminated as per lease agreement no record of return |
| PRMC | | 171254 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/16/02 | 110 | 110 | $242.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | AR 4/30-9/30/2 Pd 164 days Owes 0 bates 50067/e & O-60606/F |
| PRMC | | 171258 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/3/02 Not on any inventories Sold SJ 8/16/02 |
| PRMC | | 171259 | 04/29/02 | 07/18/02 | $2.20 | 76 | $167.20 | 04/29/02 | 02/10/03 | 288 | 212 | $466.40 | 17 | 16 | 26 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 6/6/02 Signed MMcDonald Sold sJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 76 | | Gi SJ 4/29/02 Not signed by MMcDonald Sold SJ 2/10/03 AR 4/29-7/10/02 Pd 76 days Wants 3 Rtd |
| PRMC | | 171260* | 05/07/02 | 07/18/02 | $2.20 | 72 | $158.40 | 05/07/02 | 08/31/02 | 117 | 45 | $99.00 | 13 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | | | Bates 50067/n-16873-60606/F |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 72 | 68 | Go Jax 6/7/02 Not on any inventories Rtd Jax 8/31/02 AR 6/7-7/18/02 Pd 68 days Owes 4 |
| PRMC | | 171264 | Not on self billing | | $2.20 | 0 | $0.00 | 06/17/02 | 07/16/02 | 30 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | | | | Bates 60606/B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/17/02 Palmer M20777C with NPRU675664 GI 7/16/02 Palmer M27656B |
| PRMC | | 171267 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Bates 30126-30226 |
| PRMC | | 171269* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/7/02 Not on any inventories Sold SSL 8/19/02 |
| PRMC | | 171271 | Not on self billing | | $2.20 | 0 | $0.00 | 05/06/02 | 06/03/02 | 29 | 30 | $66.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | Not CSX Nola 6/1/02 report On CSX Nola 6/29/02 report |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/6/02 Roadway TIR M09939C Gi PAMT 6/3/02 Black Bullet TIR M16686A 30 Day Minimum |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/13-5/31/02 Paid 0 Owes 18 days |
| PRMC | | 171274 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | Bates 30078-30083-30084-30120-30126 |
| PRMC | | 171277 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/08/03 | 528 | 528 | $1,161.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/14/02 Not on any inventories Sold SJ 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Gi 4/24/02 Atlanta FCI in CSX Rail System Not on any inventories Sold SJ 10/8/03 TIR 182660 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18659-Walts Evansville 12/20/02 report-61872/76-Csx |
| PRMC | | 171279 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/18/03 | 416 | 416 | $916.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | Chicago reports 8/29/2-9/12/02-9/20/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Gi Atlanta 4/29/02 All Coast Not on any inventories Rtd Jax 6/18/03 TIR 76764 |
| PRMC | | 171280* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | Bates 18648-18649-18650-Robins 10 & 11-52086 |
| PRMC | | 171282 | 06/07/02 | 08/30/02 | $2.20 | 25 | $55.00 | 04/29/02 | 08/30/02 | 124 | 99 | $217.80 | 0 | 0 | 0 | 0 | 25 | | | | | | | | | | | | | | | | | 0 | | Bates 40061-40062 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 | 51 | Gi SJ 4/30/02 Not on any inventories Not terminated as per lease agreement Sold SSL 8/30/02 |
| PRMC | | 171284 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | AR 8/7-8/8/02 Pd 51 days Wants 60 Rtd Bates 51032/39 |
| PRMC | | 171289 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Not on any inventories In use on Pier SJ 7/10/03 No record of return |
| PRMC | | 171293 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 02/18/03 | 296 | 296 | $651.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 6/10/02 Not on any inventory Signed MMDonald |
| PRMC | | 171294 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/13/02 Not on any inventory Sold SJ 2/18/03 |
| PRMC | aj | 171296 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/23/02 | 178 | 178 | $391.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Gi SJ 6/10/02 Not on any inventory Sold SJ 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Go Houston 4/29/02 Empire Not on any inventories Rtd Jax 10/23/02 TIR 69120 AR 6/28-10/9/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 0 Owes 103 days |
| PRMC | | 171298* | 05/06/02 | 07/18/02 | $2.20 | 69 | $151.80 | 05/06/02 | 08/26/02 | 113 | 44 | $96.80 | 10 | 16 | 25 | 18 | 0 | | | | | | | | | | | | | | | | | | | Bates 18651-17042-FCIS Houston 7/16-8/16-10/4/02 reports-60977/B |
| PRMC | | 171303 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/22/02 | 116 | 116 | $255.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 69 | | Go Jax 5/6/02 Not on any inventories Sold Jax 8/26/02 AR 5/6-7/18/02 Pd 69 Owes 4-Bates 60606/B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Go Eliz 6/8/02 H&M Gi PAMT 8/22/02 Palmer M37540A |
| PRMC | | 171306 | Not on self billing | | $2.20 | 0 | $0.00 | 05/14/02 | 10/03/02 | 143 | 143 | $314.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | Bates 30010-30046-30412 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/14/02 Roadway M11895C with 673011 Gi 10/3/02 Palmer M48456D |
| PRMC | | 171311 | Not on self billing | | $2.20 | 0 | $0.00 | 05/01/02 | 08/22/02 | 114 | 114 | $250.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Bates 30105-30168-30209-30461 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Go Jax 5/1/02 FCI Gi PAMT 8/22/02 Palmer M37541A |
| PRMC | | 171312 | Not on self billing | | $2.20 | 0 | $0.00 | 06/21/02 | 07/11/02 | 21 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | | | | Bates 15644A-30257 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/21/02 Palmer M22162C with 676363 Gi 7/11/02 Palmer M26650A 30 day Minimum |
| PRMC | | 171314 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | Bates 30251-30278 |
| PRMC | | 171315* | 05/02/02 | 07/18/02 | $2.20 | 73 | $160.60 | 04/29/02 | 08/19/02 | 113 | 40 | $88.00 | 14 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/8/02 Signed MMcDonald Bates 19949-18249-18250 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 73 | | Go Miami 5/7/02 FECLoaded Caribbean Shipping Not on any inventory Sold SSL 8/19/02 |
| PRMC | | 171316 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 02/20/03 | 298 | 298 | $655.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | AR 5/2-7/18/02 Pd 73 days Owes 4 Bates 15789-15789A-60606B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | GI SJ 4/19/02 Signed by MMcDonald Taken back Out by SSL in CSXRR system Not on any |
| PRMC | | 171317* | 05/08/02 | 07/18/02 | $2.20 | 67 | $147.40 | 05/08/02 | 08/31/02 | 116 | 49 | $107.80 | 8 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | | | | inventories Sold SJ 2/20/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 67 | | Go Jax 5/8/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax AR 5/8-7/18/02 Pd 67 Owes 4 |
| PRMC | | 171321 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | Bates 14729-60606/B |
| PRMC | aj | 171326 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/22/03 | 542 | 542 | $1,192.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/3/02 Signed MMcDonald Sold sJ Bates 18261-21132 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd SJ 10/22/03 TIR 182677 shipped to Jax 12/01/03 TIR 182576 |
| PRMC | | 171327* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Bates 18262-61986-61901/T-62620-62630-62068/A-61032/39-61891/94 |
| PRMC | | 171328 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 60209/11-61436/39 |
| PRMC | | 171329 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 Not on any inventory Sold SJ 7/15/02Bates 16902 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Gi Jax 4/26/02 In CSXRR system 8/5/02 Sold SSL 8/30/02 |
| PRMC | | 171332* | 05/08/02 | 07/18/02 | $2.20 | 67 | $147.40 | 05/08/02 | 08/26/02 | 111 | 44 | $96.80 | 8 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | | | | Bates 18263 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 67 | | Go Jax 5/8/02 Not on any inventories Sold Jax AR 5/8-7/18/02 Pd 67 Owes 4 |
| PRMC | | 171333 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | Bates 60606/B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Gi DR 6/26/02 Not on any inventories No record of return |
| PRMC | aj | 171334 | 05/01/02 | 08/19/02 | $2.20 | 111 | $244.20 | 05/01/02 | 08/19/02 | 111 | 0 | $0.00 | 16 | 16 | 30 | 31 | 19 | | | | | | | | | | | | | | | | | | | Bates 51032/41 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 111 | | Go Jax 5/1/02 Not terminated as per lease agreement Sold SSL 8/19/02 AR 5/1-8/8/02 Pd 96 Owes 3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16232-16233-Thermo King Atl 7/26-7/31/02 reports |

13

063135

A-156

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60209-60212-60606B |
| PRMC | aj | 171337 | 04/29/02 | 10/31/02 | $2.20 | 186 | $409.20 | 04/29/02 | 10/30/02 | 185 | -1 | ($2.20) | 17 | 16 | 30 | 31 | 31 | 30 | 31 | | | | | | | | | | | | | | | 186 | | Gi SJ 4/29/02 Not on any inventories Rtd Jax 10/30/02 TIR 69313 sold Jax AR 4/29-10/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 186 Wants 1 days rtd Bates 60067/h&n-16796-18662-60606/F-60977/A |
| PRMC | | 171338 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/8/02 Not on any inventories Sold Jax 8/26/02 |
| PRMC | aj | 171342 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 03/26/03 | 332 | 332 | $730.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi Sj 5/16/02 Not on any inventories Rtd Jax 3/26/02 TIR 76076 AR 6/21-6/3/02 Pd 0 Owes 13 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16814-18663-15194-52145/K |
| PRMC | | 171343* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Allen 19 E003942 |
| PRMC | | 171344 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/30/02 | 246 | 246 | $541.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gi SJ 5/14/02 Not on any inventories Sold Sj 12/30/02 |
| PRMC | aj | 171346 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/13/02 | 199 | 199 | $437.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 11/13/02 TIR 69776 Sold Jax AR 10/2-11/13/02 Pd 0 Owes 42 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18664-52145/J |
| PRMC | aj | 171348 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | $1,280.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Not on any inventories Rtd A Davis 3/13/03 Taken back out by SSL |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Rtd SJ 12/01/03 TIR 182402 Shipped to Jax AR 6/27-9/12/02 Pd 0 Owes 108 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14390-GTS86680-51032/39-61196-52145/C/D |
| PRMC | | 171349 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Signed MMcDonald Sold SJ |
| PRMC | | 171350* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/26/02 | 151 | 151 | $332.20 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 14620-61032/39 |
| PRMC | | 171366* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | Bates 60209/11 |
| PRMC | | 171356 | Not on self billing | | $2.20 | 0 | $0.00 | 05/03/02 | 06/04/02 | 33 | 33 | $72.60 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/3/2 Northstar M09231C with 674622 Gi 6/4/2 Palmer M17014A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30015-30068-30077 |
| PRMC | | 171358* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Bates 16048-14732-60209/11 |
| PRMC | | 171361 | 05/16/02 | 08/19/02 | $2.20 | 84 | $184.80 | 05/16/02 | 08/30/02 | 107 | 23 | $50.60 | | 15 | 30 | 20 | 19 | | | | | | | | | | | | | | | | | 84 | | Go Jax 5/16/02 Not terminated as per lease agreement Sold SSL 8/30/02 AR 5/16-8/8/02 Pd 84 Owes 1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60606/B |
| PRMC | | 171362 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/1/02 Signed MMcDonald Sold SJ |
| PRMC | | 171365* | 05/06/02 | 07/18/02 | $2.20 | 69 | $151.80 | 04/30/02 | 08/19/02 | 112 | 43 | $94.60 | 10 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 69 | | Go 4/30/02 Not terminated as per lease agreement Sold SSL 8/19/02 AR 5/16-8/8/02 Pd 69 Owes 26 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15818-15817-60606/B |
| PRMC | aj | 171367 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/8/02 Not on any inventories Rtd SJ 10/2/03 TIR 182661 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18660-51986-52561-51993/94-52617-52630-51901/v-51872/75-52072C-51032/40-52617 |
| PRMC | | 171368* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 19304-Thermo King Atl 7/10/02 report |
| PRMC | | 171369* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 40159-51032/40 |
| PRMC | | 171371* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/22/02 | 116 | 116 | $255.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 4/25/02 TIR M06962C Evans Gi Aeliz 5/11/02 Gi PAMT Palmer 8/22/02 TIR M37648A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067C-15623A-30015-30067-30077-30412 |
| PRMC | | 171372* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/13/02 | 199 | 199 | $437.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 11/13/02 TIR 69788 Sold Jax AR 5/31-11/13/02 Pd 0 Owes 166 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18655-16888 |
| PRMC | | 171373* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 40156 |
| PRMC | aj | 171374* | 06/03/02 | | $2.20 | 91 | $200.20 | 04/29/02 | 08/01/02 | 95 | 4 | $8.80 | 13 | 16 | 30 | 31 | 1 | | | | | | | | | | | | | | | | | 91 | | Bates 60067/q-60606F-352 |
| PRMC | | 171375 | 06/13/02 | 08/31/02 | $2.20 | 152 | $334.40 | 04/29/02 | 11/30/03 | 581 | 429 | $943.80 | 14 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 152 | | Gi SJ 5/2/02 Go SJ 5/14/02 Not on any iventories Not terminated as per lease agreement no record |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | of return AR 5/13-5/14/02 Pd 152 Wants 151 Rtd Bates 60067/q-14401-60606/F |
| PRMC | aj | 171377 | 05/01/02 | 02/28/02 | $2.20 | 304 | $668.80 | 04/29/02 | 10/02/03 | 522 | 218 | $479.60 | 15 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 304 | | Gi SJ 5/1/02 Rtd A Davis 3/13/03 Taken back out by SSL In use on SJ Pier 7/10/03 Rtd 10/02/03 TIR 182403 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/1-2/21/03 Pd 304 days Wants 7 Rtd Bates 60067/q-14445-21108-51455/59-60606F-51071B-51186/91 |
| PRMC | | 171379 | 06/17/02 | | $2.20 | 30 | $66.00 | 06/17/02 | 07/10/02 | 55 | 25 | $55.00 | | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | | 30 | | Not on any Inventories Signed by MMcDonald Sold SJ AR 6/17-7/10/02 Pd 30 Owes 24 |
| PRMC | aj | 171382 | 05/01/02 | 07/02/03 | $2.20 | 166 | $343.20 | 04/29/02 | 07/02/03 | 430 | 274 | $602.80 | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 2 | | | | | | 166 | 164 | Gi SJ 5/2/02 Not on any inventories Rtd Jax 7/2/03 TIR 79198 AR 5/23-5/31/3 Pd 164 Days owes 219 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Still on hire per 8/20/03 report Bates 14653-16273-16769-16869-60606F-51032/40-60067O-51783/84 |
| PRMC | | 171384 | 05/02/02 | 07/18/02 | $2.20 | 73 | $160.60 | 04/29/02 | 12/30/02 | 246 | 173 | $380.60 | 14 | 16 | 25 | 18 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 73 | | Gi SJ 5/2/02 Not on any inv Not signed by MMCD Sold SJ 12/30/02 AR 5/2-7/10/02 Pd 73 Wants 3 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/q-60606F |
| PRMC | | 171385 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 08/07/02 | 84 | 84 | $184.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/16/02 TIR M12407C North Star GI PAMT 8/7/02 TIR M33881B Palmer |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30106 |
| PRMC | | 171390 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 Not on any inventory Sold SJ 7/15/02 |
| PRMC | | 171393 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Not on any inventory Sold SJ 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15535 |
| PRMC | | 171394 | 05/08/02 | 08/31/02 | $2.20 | 116 | $255.20 | 05/08/02 | 09/05/02 | 121 | 5 | $11.00 | 8 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | | | | 116 | | Go Jax 5/8/02 Not on any inventories Rtd Jax 9/5/02 TIR 67479 Sold Jax AR 5/8-9/5/02 Pd 116 Owes 4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18656-18657-60606/B |
| PRMC | | 171395 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi 5/16/02 SJ Acosta Baez Not any inventories Sold 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51455/59- |
| PRMC | | 171398 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/22/03 | 542 | 542 | $1,192.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Not on any inventories Rtd SJ 10/22/03 TIR 182676 Shipped to Jax 12/1/03 TIR 171398 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19966-40151-40189-18243-52941-51986-51993/94-52630-51872/75-52058/A-51032/40 |
| PRMC | | 171401* | 05/07/02 | 07/18/02 | $2.20 | 68 | $149.60 | 05/07/02 | 08/31/02 | 117 | 49 | $107.80 | 9 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 68 | | Go Jax 5/7/02 Not on any inventories Rtd Jax 8/31/02 AR 5/7-7/18/02 Pd 68 Owes 4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14613A-60606B |
| PRMC | | 171404 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/11/02 | 74 | 74 | $162.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Kearney 4/29/02 H&M Gi PAMT 7/11/02 Palmer M26382A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30158-30225-30263-30276 |
| PRMC | | 171408 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/7/02 Not on any inventories No record of return Bates 60067/w |
| PRMC | aj | 171409 | Not on self billing | | $2.20 | | $0.00 | 05/17/02 | 04/22/03 | 341 | 341 | $750.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Go SJ 5/17/02 Not on any inventories Rtd Jax 4/22/03 TIR 76339 AR 5/21-4/7/03 Pd 0 Owes 321 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16826-16843-51436/39-51032/40-52145/I/F/K |
| PRMC | | 171412 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Sj 5/16/02 Not on any inventory Sold SJ 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15956-14691 |
| PRMC | | 171417* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 16274-51455/58 |
| PRMC | aj | 171423 | 06/10/02 | 10/31/02 | $2.20 | 61 | $134.20 | 04/29/02 | 10/17/02 | 172 | 111 | $244.20 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | | | | | | | | | | | | | | | 61 | 144 | Not on any inventories Rtd Jax TIR 68966 10/17/02 AR 6/10-10/17/02 Pd 144 Wants 14 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18658-60924/G |
| PRMC | | 171424 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi Jax 4/23/02 In CSXRR system 8/7/02 TOFC Not on any inventories Sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14794A-60209/12 |
| PRMC | | 171425 | 05/06/02 | 08/31/02 | $2.20 | 118 | $259.60 | 05/06/02 | 11/07/02 | 186 | 68 | $149.60 | 10 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | | 118 | 148 | Go 5/6/02 PAMT Excel Trans M09976C GI PA 11/7/02 Palmer TIR M67655B AR 5/6-11/7 Pd 148 Owes 37 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/c-30069-30164-30255-60606/i |
| PRMC | | 171427* | 05/03/02 | 05/16/02 | $2.20 | 13 | $28.60 | 05/03/02 | 08/31/02 | 121 | 108 | $237.60 | 13 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 13 | | Go Jax 5/3/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax AR 5/3-8/26/02 Pd 13 Owes 102 |
| PRMC | | 171428* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates LS1298-51455/59 |
| PRMC | | 171430 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi 4/29/02 Columbus PBX In CSXRail System 1/2/04 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52072D-EM14064 |
| PRMC | aj | 171431 | 06/30/02 | | $2.20 | 30 | $66.00 | 04/29/02 | 08/19/02 | 113 | 83 | $182.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | -273 | 0 | 0 | | | | 30 | | Sold SSL Substitute 4/2/03 Bates 40177-18245-51455/59-51186/91-51867/68-51902/A |
| PRMC | | 171433 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/26/02 Not on anyinventories No record of return |
| PRMC | | 171434 | Not on self billing | | $2.20 | 0 | $0.00 | 05/14/02 | 07/15/02 | 63 | 63 | $138.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | G0 5/14/02 Not on any inventories Sold SJ 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15617-51032/40 |
| PRMC | | 171437* | 05/15/02 | 07/18/02 | $2.20 | 60 | $132.00 | 04/29/02 | 07/03/02 | 66 | 6 | $13.20 | 1 | 16 | 26 | 18 | 0 | | | | | | | | | | | | | | | | | 60 | 78 | Gi SJ 5/15/02 Not on any Inventories Rtd Jax 7/3/02 Sold Jax AR 5/15-6/25/02 Pd 78 Wants 36 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/r-Allen 5-60606F |
| PRMC | aj | 171439 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/13/02 | 199 | 199 | $437.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 11/13/02 TIR 69772 Sold Jax AR 5/28-11/7/02 Pd 0 Owes 163 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16806-18661-52145/D/I/J |
| PRMC | aj | 171441* | 06/14/02 | | $2.20 | 98 | $215.60 | 04/29/02 | 08/19/02 | 113 | 15 | $33.00 | 2 | 16 | 30 | 31 | 19 | | | | | | | | | | | | | | | | | 98 | | Bates 60209/12-Thermo king Atl 8/7/02 report-60924/G |
| PRMC | aj | 171442 | 08/23/02 | 04/30/03 | $2.20 | 242 | $632.40 | 05/02/02 | 10/08/03 | 526 | 283 | $622.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | | | | 242 | | Go 5/2/02 Magic Memphis to CSX Rail system Csx Inventories Sold 10/08/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18335-51455/57-51071B Not on CSX Chicago 8/29/02 inventory on 9/12 & 9/20/02-51186/91 |
| PRMC | aj | 171443 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $299.20 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 4/24/02 Loaded Econ Caribe Not on any inventories Rtd Jax 9/11/02 TIR 67710 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 7/11-8/29/02 Pd 0 Owes 49-16898-17681A-18662-52145/I |
| PRMC | | 171444* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | Bates 15969 |
| PRMC | | 171446* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Allen 19 E003943 |
| PRMC | | 171449 | 06/12/02 | 08/31/02 | $2.20 | 81 | $178.20 | 06/01/02 | 06/11/03 | 407 | 326 | $717.20 | 0 | 0 | 19 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 81 | 111 | Go 5/1/02 New Orleans C & D In CSX Rail System Not on any inventories Rtd Jax 6/11/03 TIR 77733 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/12-6/12/03 Pd 111 Owes 254 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16899A-18663-18664-51455/57-60606/J |

063136

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 171450 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171451 | 05/11/02 | 06/25/02 | $2.20 | 46 | $101.20 | 05/11/02 | 06/19/02 | 40 | -6 | ($13.20) | 5 | 16 | 25 | | | | | | | | | | | | | | | | | | |
| PRMC | | 171452 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PRMC | aj | 171454 | 05/01/02 | 04/21/03 | $2.20 | 270 | $594.00 | 04/29/02 | 04/22/03 | 359 | 89 | $195.80 | 0 | 0 | 0 | 6 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 21 | | | | | | | | |
| PRMC | | 171455 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171457 | 05/01/02 | 05/16/02 | $2.20 | 15 | $33.00 | 05/01/02 | 11/13/02 | 197 | 182 | $400.40 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRMC | | 171458 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171459* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $365.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | |
| PRMC | | 171462 | Not on self billing | | $2.20 | 0 | $0.00 | 06/13/02 | 07/11/02 | 29 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171463 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171465 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/13/03 | 472 | 472 | $1,038.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| PRMC | | 171466 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 08/19/02 | 96 | 96 | $211.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | aj | 171470 | Not on self billing | | $2.20 | 0 | $0.00 | 05/14/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | aj | 171472 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/22/03 | 542 | 542 | $1,192.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171473 | 05/01/02 | 10/07/03 | $2.20 | 526 | $1,157.20 | 05/01/02 | 12/02/03 | 581 | 55 | $121.00 | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 31 | 7 | | |
| PRMC | aj | 171481 | 06/18/02 | 04/30/03 | $2.20 | 238 | $523.60 | 04/29/02 | 10/22/03 | 542 | 304 | $668.80 | 0 | 0 | 13 | 31 | 31 | 0 | 0 | 6 | 37 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171484 | 05/02/02 | 05/16/02 | $2.20 | 14 | $30.80 | 04/29/02 | 07/30/02 | 93 | 79 | $173.80 | 14 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | | |
| PRMC | | 171485* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/30/02 | 155 | 155 | $341.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| PRMC | | 171488* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | aj | 171490 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171491 | 06/13/02 | 08/19/02 | $2.20 | 68 | $149.60 | 05/17/02 | 08/19/02 | 95 | 27 | $59.40 | | 0 | 18 | 31 | 19 | | | | | | | | | | | | | | | | |
| PRMC | | 171492 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171495 | Not on self billing | | $2.20 | 0 | $0.00 | 05/08/02 | 06/03/02 | 27 | 30 | $66.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| PRMC | aj | 171496 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171497* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171498* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRMC | | 171499 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/15/03 | 505 | 505 | $1,111.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| PRMC | | 171501 | 04/29/02 | 08/31/02 | $2.20 | 125 | $275.00 | 04/29/02 | 02/03/03 | 281 | 156 | $343.20 | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | |
| PRMC | | 171502 | 05/02/02 | 08/31/02 | $2.20 | 122 | $268.40 | 04/29/02 | 11/30/03 | 581 | 459 | $1,009.80 | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171505 | Not on self billing | | $2.20 | 0 | $0.00 | 06/18/02 | 06/19/02 | 2 | 30 | $66.00 | | | 0 | | | | | | | | | | | | | | | | | | |
| PRMC | | 171505 | Not on self billing | | $2.20 | 0 | $0.00 | 06/27/02 | 07/29/02 | 33 | 33 | $72.60 | | | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171506 | Not on self billing | | $2.20 | 0 | $0.00 | 06/19/02 | 06/21/02 | 2 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171508* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171509 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/21/03 | 268 | 268 | $589.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| PRMC | | 171511* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171514 | Not on self billing | | $2.20 | 0 | $0.00 | 05/03/02 | 11/30/03 | 577 | 577 | $1,269.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRMC | | 171515 | Not on self billing | | $2.20 | 0 | $0.00 | 05/22/02 | 06/05/02 | 14 | 30 | $66.00 | | 0 | 0 | | | | | | | | | | | | | | | | | | |
| PRMC | | 171516* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171517 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171518* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | | 171519* | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 08/26/02 | 103 | 103 | $226.60 | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171520 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| PRMC | aj | 171522 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | $1,280.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171523 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| PRMC | | 171524* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/24/02 | 149 | 149 | $327.80 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| PRMC | | 171527 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | aj | 171528* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/28/02 | 183 | 183 | $402.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | |
| PRMC | | 171529 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PRMC | | 171532 | 06/06/02 | 08/01/02 | $2.20 | 88 | $193.60 | 04/29/02 | 11/30/03 | 581 | 493 | $1,084.60 | 10 | 16 | 30 | 31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171537 | 05/27/02 | | $2.20 | 30 | $66.00 | 04/29/02 | 01/09/03 | 256 | 226 | $497.20 | | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | |
| PRMC | aj | 171540 | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/03 | 443 | 443 | $974.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| PRMC | | 171542 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRMC | | 171543 | 05/01/02 | 07/22/02 | $2.20 | 78 | $171.60 | 04/29/02 | 07/10/02 | 73 | -5 | ($11.00) | 16 | 16 | 25 | 22 | | | | | | | | | | | | | | | | | |
| PRMC | | 171550 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRMC | | 171554 | Not on self billing | | $2.20 | 0 | $0.00 | 06/11/02 | 07/29/02 | 49 | 49 | $107.80 | | | 0 | 0 | | | | | | | | | | | | | | | | | |

| | | |
|---|---|---|
| 0 | | Gi SJ 5/1/02 Not on inventory Sold SJ 7/16/02 |
| 46 | | Go Jax 5/11/02 Rtd 6/19/02 PAMT Palmer TIR M21657A AR 5/11-6/19/02 Pd 46 Wants 6 rtd |
| | | Bates 30191-30204-14658A-Bates 50606/B |
| 0 | | Gi DR 5/20/02 Not on any inventories No record of return |
| 270 | 249 | Not on any Inventories Rtd Jax 4/22/03 TIR 76340 sold Jax AR 7/26-4/22/03 Pd 249 Owes 21 |
| | | Bates 14611A-51436/39-51071B-51186/91-51438/39 |
| 0 | | Gi Nola 4/24/02 Riedl not on any inventories Sold SSL 8/30/02 |
| | | Bates 14756 |
| 15 | | Go Jax 5/1/02 Not on any invs Rtd Jax 11/13/02 TIR 69778 Sold Jax AR 5/1-11/13/02 Pd 15 Owes 181 |
| | | Bates 18666-18667-LS3279 |
| 0 | | Gi SJ 5/2/02 Not on any inventory Sold SJ 7/16/02 |
| 0 | | Bates 52946 |
| 0 | | GO PAMT 5/13/02 H&M M19895C with 673916 Gi 7/11/02 Palmer M 26662B |
| | | Bates 30191-30266 |
| 0 | | Gi SJ 5/14/02 Not on Inventory Sold SJ 7/16/02 |
| 0 | | Not on any inventories In use on SJ Pier 7/10/03 Rtd Jax 8/13/03 TIR 80852 |
| | | Bates 18670-18671-19997-18246-52948-51901/v-51032/40-51900 |
| 0 | | Go SJ 5/16/02 Not on any inventory Sold SJ 8/19/02 |
| | | bates 50209/11 |
| 0 | | Go SJ 5/14/02 Not on any inventories Rtd SJ 10/2/03 TIR 182618 |
| | | Bates 18672-18268-51891/94 |
| 0 | | Not on any inventories Rtd SJ 10/22/03 TIR 182610 Shiped to Jax 12/1/03 TIR 182610 |
| | | Bates 52945-51842-51896-51993/94-52561-52076-51032/40-52630-51891/94-51938/A-51186/91-51867/68 |
| | | 51902/A-52104-52163/A-52620 |
| 526 | | Go SJ 5/1/02 Not on Any inventories In use on SJ Pier 7/10/03 Rtd 12/2/03 Bates 50067/q |
| | | 18673-51455/59-50606F-52620--52172C-51071B |
| 238 | | Gi Charleston 4/29/02 FCI Not on any inventories Rtd10/22/03 TIR 182678 Shipped Jax 12/1/3 TIR182678 |
| | | Bates 18269-51455/59-50606J-52620-51901/T-FCIS Charleston 6/18-6/25/02 |
| | | 51872/76-52058/A-51071/B-51891/94-52057/A-51186/91 |
| 14 | | Gi SJ 5/1/02 Not on any inventories Gi PAMT 7/30/2 Palmer TIR M31618B AR 5/2-7/30/2 Pd 14 Owes 75 |
| | | 30008-30067-30189-30198-30206-30220-30231-30247-50067i |
| 0 | | Bates 19964-51032/40 |
| 0 | | Bates 50209/12 |
| 0 | | Gi SJ 5/1/02 Not on any inventories In use on SJ Pier 7/10/03 Rtd SJ 10/2/03 TIR 182619 |
| | | Bates 18674-18270-51455/59-51872/76-51891/94 |
| 68 | | Go Memphis 6/17/02 In CSX Rail System Not on any inventories Sold SSL 8/19/02 |
| | | Bates 15943-50209/12-50606/B |
| 0 | | Gi SJ 5/14/02 Not on inventory Sold SJ 7/16/02 |
| 0 | | Go 5/8/2 H&M TIR M10533C Gi PAMT 6/3/02 Black Bullet TIR M16875A 30 Day Minimum AR NOH |
| | | Bates 30070 |
| 0 | | Gi Jax 5/3/02 First Coast In use on SJ pier SJ 7/10/03 Rtd SJ 10/2/03 TIR 182520 |
| | | Bates 18675-18271-52938-LS1084-51455/59-51872/76-51032/40-51891/94 |
| 0 | | Bates 30180 |
| 0 | | Not on CSX Nola 5/1/02 or 5/29/02 reports Robins 10 & 11-52086 |
| 0 | | Not on any inventories Rtd Jax 9/15/03 TIR 82258 |
| | | bates 18676-18677-18272-51455/58-51872/76-52072A |
| 126 | 156 | Gi SJ 4/29/02 Not on any inventories Rtd Jax TIR 72765 2/3/03 AR 5/21-2/3/03 Pd 156 Owes 72 |
| | | Bates 50067/n-51455/57-50606/F-51901/V |
| 122 | 162 | Go Chicago 4/29/02 CSXRR Not terminated per lease agreement No record return AR 5/2/-9/30/02 |
| | | Paid 162 Owes 0-Bates 15906-15907-50606B |
| 0 | | Go PAMT 6/18/02 Palmer M20975C with Caxu 704603 Gi 6/19/02 Palmer M23581C 30 Day Minimum |
| 0 | | Go PAMT 6/27/02 H&M M23581C with PRMU 675170 Gi 7/29/02 PalmerM31245B |
| | | Bates 14805A-30242-30245 |
| 0 | | Gi PAMT 6/1902 Palmer TIR M21657C NPRU 675052 Gi 6/21/02 PAMT Palmer TIR M22146A with |
| | | PRMU 600445 30 Day Minimum AR NOH |
| | | Sold SSL 8/19/02 Bates 50067/h |
| 0 | | Gi SJ 5/10/02 Not on any Inventory Sold SJ 1/21/03 Bates 15588A |
| 0 | | Bates 50209/13 |
| 0 | | Go DR 5/3/02 Loaded William Medina Not on any inventories No record of return |
| 0 | | Go PAMT 5/22/02 H&M TIR M13611C Gi PAMT 6/5/02 Black Bullet TIR M17428A 30 Day Minimum AR NOH |
| | | Bates 30129 |
| 0 | | Bates 50209/11 |
| 0 | | Rtd A Davis 3/13/03 Taken back out by SSL in use on pier 7/10/03 Rtd 10/2/03 TIR 182403 |
| | | Bates 18678-51032/40 |
| 0 | | Not on CSX Nola 5/1/02 inventory on 5/29/02 Inventory |
| 0 | | Go SJ 5/16/02 Not on any inventories 8/26/02 Sold Jax |
| | | bates 52944 |
| 0 | | Gi Atlanta 4/24/02 Magic Not on any Inventories Sold SSL 8/19/02 |
| | | Bates 16283-Thermo King 5/30/02 report-50209/13 |
| 0 | | Gi SJ 4/26/02 Not on any inventories Rtd 12/01/03 TIR 182521 Shipped to Jax |
| | | Bates 18273-51032/40-51891/94 |
| 0 | | Gi 5/16/02 Signed by MMcDonald Sold SJ Bates 18274-52939 |
| | | Bates 50067/L-14545-16185A-30292 |
| 0 | | Gi 5/7/02 SJ Bestway In use on pier 7/10/03 Not on any inventories No record of return |
| 0 | | FCIS Houston 9/26-10/1-10/4/02 reports Empire Dallas 5/7/02 Bates 50960/63 |
| 0 | | Gi DR 5/25/02 Not on any inventories No record of return |
| 88 | | Gi SJ 5/6/02 Not signed by MMcDonald Not on any inventories No record of return |
| | | AR 5/6-7/10/02 Rtd MMcDonald Paid 88 days wants 22 rtd |
| | | Bates 40164-40151-40161-40169-50067R-LS3297-LS3599 |
| | | 50606F-51032/40 |
| 30 | | Gi SJ 4/26/02 Not on any inventories Not terminated as per lease agreement Sold SJ 1/9/03 |
| | | AR 5/27-7/17/02 Pd 30 days owes 21 Rtd to SJ |
| | | Bates 14410-14443-14444 |
| 0 | | Not on any inventories In use on SJ Pier 7/10/03 Rtd Jax 7/15/03 TIR 76761 |
| | | Bates 18669-18668-51455/59-51901/V-51810-51800-52145/E/K |
| 0 | | Not on Prior SJ Inventories On 9/30/03 SSI inventory Not Return No TIR issued or Signed by Emerald |
| 79 | | Gi SJ 5/1/02 Signed by MMcDonald AR 5/1-7/10/02 Pd 78 days Wants 7 rtd |
| | | Bates 50067Q-50606F |
| 0 | | Gi SJ 5/8/02 Rtd A Davis 3/13/03 Taken back by SSL In use Pier 7/10/03 Rtd SJ 10/2/03 TIR 182406 |
| | | Bates 18679-18262-51455/59 |
| 0 | | Go PAMT 6/11/02 H&M M18956C with 595692 Gi 7/29/02 Palmer M31245A |
| | | Bates 30216 |

E 063137

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 171566 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | Gi SJ 5/3/02 Signed by MMcDonald |
| PRMC | | 171566 | 05/02/02 | 07/19/02 | $2.20 | 74 | $162.80 | 04/29/02 | 07/15/02 | 78 | 4 | $8.80 | 14 | 16 | 25 | 19 | | | | | | | | | | | | | | | | | | 74 | | Gi SJ 5/02/02 Not signed by MMcDonald Not on any inventories Sold SJ 7/16/02 AR 5/2-7/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Signed by MMcDonald Pd 74 days want 4 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16208A-50067Q-50606/F |
| PRMC | | 171559* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 51032/40 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Not on 2/3/03 inventory bates 51032/40 |
| PRMC | | 171562 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/20/02 Not on any inventories No record of return |
| PRMC | | 171567 | Not on self billing | | $2.20 | 0 | $0.00 | 05/15/02 | 07/10/02 | 57 | 57 | $125.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/15/02 Signed by MMcDonald Sold SJ Bates 18263 |
| PRMC | | 171568 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/25/02 Not on any inventories No record of return |
| PRMC | | 171569 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/25/02 Not on any inventories No record of return |
| PRMC | aj | 171571 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 04/07/03 | 344 | 344 | $756.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gi SJ 5/2/02 Not on any inventories Rtd Jax 4/7/03 TIR 76090 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16002-16003-52946-51436/39-51032/4051438/39 |
| PRMC | | 171574* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Houston 4/23/02 Roadway B Davis 8/21/03 Inventory at All Coast Houston 7/22/03 No returned |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51901/V-FCIS Hoouston 9/20-9/23/02 reports |
| PRMC | | 171576 | 05/02/02 | 08/19/02 | $2.20 | 110 | $242.00 | 05/02/02 | 08/30/02 | 121 | 11 | $24.20 | 14 | 16 | 30 | 31 | 19 | | | | | | | | | | | | | | | | | 110 | | Go Jax 5/2/02 Not terminated as per lease agreement Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18264-50606B |
| PRMC | | 171579 | 05/01/02 | 07/19/02 | $2.20 | 76 | $165.00 | 04/29/02 | 07/10/02 | 73 | -2 | ($4.40) | 16 | 16 | 25 | 19 | | | | | | | | | | | | | | | | | | 76 | | Gi SJ 5/1/02 Signed by MMcDonald AR 5/1-7/10/02 Pd 75 days Wants 4 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067Q-50606F |
| PRMC | | 171580 | 05/08/02 | 08/29/02 | $2.20 | 29 | $63.80 | 05/08/02 | 08/30/02 | 115 | 86 | $189.20 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 29 | | Not on any invs Not terminated per lease agreement Sold 8/30/2 AR 58-8/08/02 Pd 29 Days owes 63 |
| PRMC | aj | 171581 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/22/03 | 542 | 542 | $1,192.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Gi SJ 5/8/02 Not on any inventories Rtd SJ 10/22/03 TIR 182579 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14756-14814-15552-15553-51872/76-52058A-51032/40-52058/A |
| PRMC | | 171583 | Not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 06/04/02 | 26 | 30 | $66.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/9/02 Roadway TIR M11011C Gi PAMT 6/4/2 Palmer TIR M17091A |
| PRMC | | 171583 | Not on self billing | | $2.20 | 0 | $0.00 | 06/20/02 | 07/15/02 | 25 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/20/02 Palmer TIR M21954C Gi PAMT 7/15/02 Palmer TIR M27205B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR on PRMC 171583 5/16-7/15/02 Pd 0 Owes 60 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30129-30146-30231-30269-30099 |
| PRMC | | 171584* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 02/10/03 | 288 | 288 | $633.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | bates 14766 |
| PRMC | | 171585 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ |
| PRMC | | 171587 | Not on self billing | | $2.20 | 0 | $0.00 | 05/14/02 | 11/30/03 | 566 | 566 | $1,245.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go SJ 5/14/02 Gonzalez Medical Not on any inventories No record of return |
| PRMC | aj | 171588 | 04/30/02 | 04/30/03 | $2.20 | 366 | $805.20 | 04/29/02 | 07/16/03 | 444 | 78 | $171.60 | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | | | | | 366 | | Gi SJ 4/30/02 Not on any inventories Sold SJ 7/16/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18265-51455/59-50606F-51071B-51186/91 |
| PRMC | | 171589 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/8/02 Not on any inventories Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18266 |
| PRMC | | 171590 | 04/30/02 | 07/19/02 | $2.20 | 76 | $167.20 | 04/29/02 | 12/30/02 | 246 | 170 | $374.00 | 16 | 16 | 25 | 19 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 76 | | Gi SJ 4/30/02 Not signed by MMcDonald Not on any inventories Sold SJ 12/30/02 AR 4/30-7/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Signed by MMcDonald Pd 76 days want 4 rtd Bates 50067/p |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16245-50606F |
| PRMC | | 171593 | Not on self billing | | $2.20 | 0 | $0.00 | 05/14/02 | 07/15/02 | 63 | 63 | $138.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Not on any inventory Sold SJ 7/15/02 |
| PRMC | | 171596* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 19269 |
| PRMC | | 171597 | 05/25/02 | | $2.20 | 7 | $15.40 | 04/29/02 | 05/17/02 | 19 | 23 | $50.60 | 0 | 7 | | | | | | | | | | | | | | | | | | | | 7 | | Gi PAMT 5/17/02 Northstar M127798 Pd 7 Days as PRMZ 171597 30 Day Minimum AR 5/25-5/25/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 7 days wants 7 rtd Returned chassis to Jax |
| PRMC | | 171597 | 05/25/02 | | $2.20 | 21 | $46.20 | 06/19/02 | 06/21/02 | 3 | 9 | $19.80 | | | 21 | | | | | | | | | | | | | | | | | | | 21 | | Go PAMT 6/19/02 Palmer TIR M21582C Gi PAMT 6/21/02 TIR M22162A 30 Day Minimum AR 5/25-6/21/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 21 days Owes 6 days Bates 14466 |
| PRMC | aj | 171601 | Not on self billing | | $2.20 | 0 | $0.00 | 05/22/02 | 08/30/02 | 101 | 101 | $222.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/22/02 TIR M13886C H&M Not on any inventories Sold SSL 8/30/02-50924/G-52145/D/E/F/J |
| PRMC | aj | 171602 | 04/30/02 | 08/31/03 | $2.20 | 386 | $849.20 | 04/29/02 | 10/22/03 | 542 | 156 | $343.20 | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 21 | 0 | 0 | 0 | 30 | 31 | 31 | -4 | | | | 386 | | Gi SJ 4/30/02 Not on any inventories Rtd SJ 10/22/03 TIR 182762 AR 5/17-5/31/03 Pd 298 days Owes |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 81 days Still on hire per 8/20/03 report Bates 50067/p-16838-50606F-51901/T-52058/A-51071B-51891/94 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51938/A-51903-51186/91-51783/4-51867/68-51902/ |
| PRMC | | 171603* | 05/08/02 | 07/18/02 | $2.20 | 67 | $147.40 | 05/08/02 | 08/31/02 | 116 | 49 | $107.80 | 8 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 67 | | Go Jax 5/8/02 Not on any inventories Rtd Jax 8/31/02 AR 5/8-7/18/02 Pd 67 days Owes 4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19202-50606B |
| PRMC | | 171604 | 06/04/02 | 09/19/02 | $2.20 | 19 | $41.80 | 04/29/02 | 09/19/02 | 144 | 125 | $275.00 | 0 | 0 | 0 | 0 | 0 | 19 | | | | | | | | | | | | | | | | 19 | | Gi Eliz 5/11/02 PBX Rtd PAMT 9/19/02 Palmer TIR M44599A AR 6/4-9/19/2 Pd 19 days Owes 88 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/I-30008-30039-30049-30069-30135-30187 |
| PRMC | | 171606 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 11/30/03 | 564 | 564 | $1,240.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go SJ 5/16/02 Not on any inventory No record of retrun |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18267-18336 |
| PRMC | | 171608 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/12/02 | 106 | 106 | $233.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Not on any inventories Gi PAMT 8/12/02 H&M M35032A |
| PRMC | | 171610 | 04/30/02 | 06/25/02 | $2.20 | 57 | $125.40 | 04/29/02 | 07/10/02 | 73 | 16 | $35.20 | 16 | 16 | 25 | | | | | | | | | | | | | | | | | | | 57 | | Gi SJ 4/29/02 Signed by MMcDonald AR 4/30-7/10/02 Pd 57 days Owes 14 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067P-50606F |
| PRMC | aj | 171614 | 05/26/02 | 10/16/02 | $2.20 | 46 | $101.20 | 04/29/02 | 10/17/02 | 172 | 126 | $277.20 | 0 | 0 | 0 | 0 | 0 | 30 | 16 | | | | | | | | | | | | | | | 46 | 146 | Gi SJ 5/17/02 Not on any inventories Rtd Jax 10/17/02 TIR 68972 Sold Jax AR 5/26-10/16/2 Pd 146 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16812--18680-50977/C |
| PRMC | | 171617* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 40064-51032/40 |
| PRMC | | 171618 | 05/15/02 | 05/16/02 | $2.20 | 1 | $2.20 | 04/29/02 | 10/30/03 | 550 | 549 | $1,207.80 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 0 | Go Jax 5/15/02 Not on any inventories Sold CSX Bedford Park 10/8/03 AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19312-17046-50067F |
| PRMC | | 171620 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 79 | 79 | $173.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Eliz 5/11/02 Northstar GI PAMT 7/16/02 Palmer M27654A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30068-30092-30165-30228 |
| PRMC | aj | 171626 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Sold SSL Substitute 4/2/03 Bates 16302A-16302-50827 |
| PRMC | | 171628 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi Jax 5/3/02 Not on any inventories Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16226-16226A-Sail 6/13/02 report |
| PRMC | aj | 171629 | 05/30/02 | | $2.20 | 30 | $66.00 | 05/30/02 | 08/01/02 | 64 | 34 | $74.80 | | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 30 | | In use on Pier 2/03/03 Not on any inventories Signed MMD 8/1/02 Rtd SJ 6/12/03 Sold |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14435-352 |
| PRMC | | 171631 | 05/01/02 | 07/18/02 | $2.20 | 74 | $162.80 | 04/29/02 | 07/16/02 | 78 | 4 | $8.80 | 15 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 74 | | GI SJ 5/1/02 Not signed by MMcDonald Not on any inventories Sold SJ 7/16/02 AR 5/1-7/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Rtd to MMcDonald Paid 74 days wants 3 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067Q-50606F |
| PRMC | aj | 171633 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/9/02 Not on any inventories Rtd SJ 10/2/03 TIR 182522 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52946-51455/59-51872/76-18686-51891/94 |
| PRMC | | 171634 | Not on self billing | | $2.20 | 0 | $0.00 | 05/27/02 | 08/19/02 | 86 | 85 | $187.00 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | AR 5/27/02-8/19/02 |
| PRMC | | 171637 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/16/02 Not on any inventories Sold SJ 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18294 |
| PRMC | | 171638 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/18/03 | 416 | 416 | $915.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Go Chicago 5/2/02 CSX Rail Rtd Jax 6/18/02 TIR 76765 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18649A-18682-18681-17046-Sail 7/30 & 11/12/02 reports |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51456/57 |
| PRMC | | 171639 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 4/29/02 Signed by MMcDonald |
| PRMC | | 171640 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Signed by MMcDonald Sold SJ Bates 18295 |
| PRMC | | 171642 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 Signed by MMcDonald |
| PRMC | | 171644 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/25/02 Not on any inventories No record of return |
| PRMC | | 171645 | 05/28/02 | 09/30/02 | $2.20 | 126 | $277.20 | 05/28/02 | 06/12/03 | 381 | 255 | $561.00 | 0 | 4 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 126 | | Go SJ 5/28/02 Not signed by MMcDonald Not on any inventory Not Terminated per lease Rtd SJ 6/12/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/28/02-7/10/02 Returned to MMcDonald Pd 126 days wants 82 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50606/F |
| PRMC | aj | 171650* | Not on self billing | | $2.20 | 0 | $0.00 | 05/30/02 | 09/06/02 | 100 | 100 | $220.00 | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | On CSX 6/1 & 6/29/02 inventories Not on further inventories |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates15863-40122-52946-51455/59-51891/94 |
| PRMC | aj | 171652* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/01/02 | 95 | 95 | $209.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 52946-352 |
| PRMC | | 171654* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 16315 |
| PRMC | | 171656* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 40065-40151-40153 |
| PRMC | aj | 171657 | 05/06/02 | 08/20/03 | $2.20 | 199 | $437.80 | 05/06/02 | 09/03/03 | 486 | 287 | $631.40 | 10 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 20 | | | | | 199 | | Go Jax 5/6/02 Not on any inventories Rtd SJ 9/3/03 TIR 182543 AR 5/6-5/31/03 Pd 154 Owes 236 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Still on hire per 8/20/03 report FCIS Charlotte 6/10 &7/19/02 reports |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 51455/58-50606F-51986-52630-51901/T-50606/B-51938/A-51897/98/99-51783/84-51867/68-51902/A |

E 063133

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 171658* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 16683 |
| PRMC | | 171660 | 04/30/02 | 07/18/02 | $2.20 | 76 | $166.00 | 04/29/02 | 07/15/02 | 78 | 3 | $6.60 | 16 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 76 | | GI SJ 4/30/02 Not signed by MMcDonald Not on any Inventory Sold SJ 7/15/02 AR 4/30-7/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Returned to MMcDonald Paid 76 days wants 3 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16872-60067P-60606-G |
| PRMC | aj | 171663 | 07/01/02 | 08/31/02 | $2.20 | 62 | $136.40 | 07/01/02 | 06/11/03 | 346 | 284 | $624.80 | | | | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 62 | 92 | Not signed by MMcDonald Not on any inventories Rtd Jax 6/11/03 TIR 76761 AR 7/1-7/10/02 Returned |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | to MMcDonald Paid 92 days Wants 82 returned |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15704B-15704C-18684-18685-18686-Sil 7/8/02 report-50827 |
| PRMC | | 171665* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/09/03 | 266 | 266 | $563.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Bates 19326 |
| PRMC | | 171666* | 08/20/02 | 08/31/02 | $2.20 | 12 | $26.40 | 04/29/02 | 09/11/02 | 136 | 124 | $272.80 | | | | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 12 | 16 | Not on any inventories Rtd Jax TIR 67705 AR 8/20-9/18/02 Pd 16 Owes 13 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Allen 19 E003943 |
| PRMC | | 171667* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/30/02 | 93 | 93 | $204.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Eliz 6/8/02 H&M Rtd PAMT 7/30/02 Palmer TIR M31616A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30015-30043-30104-30114- |
| PRMC | | 171668* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $276.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 61465/67-61901/T |
| PRMC | | 171669 | 04/30/02 | 09/30/02 | $2.20 | 154 | $338.80 | 04/29/02 | 05/27/03 | 394 | 240 | $528.00 | 16 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 164 | | GI SJ 4/30/02 Not on any inventories Not terminated as per lease agreement Sold SJ 5/27/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 4/30-7/24/02 Paid 164 days wants 68 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14426-14442-60067P-60606G |
| PRMC | | 171670 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 04/07/03 | 344 | 344 | $756.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Not on any inventories Rtd Jax TIR 75094 4/7/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40127-40166-18296-IS3297-LS3599-51032/40 |
| PRMC | | 171673* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $276.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/7/02 Not on any inventories Rtd Jax 8/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40156-18297-52943 |
| PRMC | | 171674 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/14/02 Signed by MMcDonald |
| PRMC | | 171676 | 04/30/02 | 07/18/02 | $2.20 | 76 | $166.00 | 04/29/02 | 07/15/02 | 78 | 3 | $6.60 | 16 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 76 | | GI SJ 4/30/02 Not signed by MMcDonald Not on any inventory Sold SJ 7/15/02 AR 4/30-7/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 76 Wants 3 rtd Rtd to MMcDonald Bates 60067P-60606G |
| PRMC | | 171680 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/17/02 | 80 | 80 | $176.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Eliz 5/11/02 PBX GI PAMT 7/1/02 Palmer M28090A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30077-30228 |
| PRMC | | 171681 | Not on self billing | | $2.20 | 0 | $0.00 | 06/11/02 | 07/17/02 | 37 | 37 | $81.40 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/11/02 H&M TIR M18869C Rtd PAMT 7/17/02 H&M M28076A AR 6/12-7/16/02 Pd 0 Owes 34 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30186-30198 |
| PRMC | | 171684* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates15669-15670 |
| PRMC | | 171689 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/30/02 | 93 | 93 | $204.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Eliz 5/4/02 PBX GI PAMT 7/30/02 Palmer M31626B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30010 |
| PRMC | aj | 171691* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 14736-50209/13-50824/H |
| PRMC | | 171693 | Not on self billing | | $2.20 | 0 | $0.00 | 06/27/02 | 06/27/02 | 1 | 30 | $66.00 | | | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/27/02 Farruggios M23302C with NPRU675602 GI 6/27/02 Farruggios TIR M23605A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Chassis only No container 30 Day Minimum Bates 30282-30287 |
| PRMC | | 171693 | Not on self billing | | $2.20 | 0 | $0.00 | 06/28/02 | 07/16/02 | 18 | 30 | $66.00 | | | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/28/02 H&M M23700C with 673837 GI 7/16/02 Palmer M27234B 30 day Minimum |
| PRMC | | 171696 | Not on self billing | | $2.20 | 0 | $0.00 | 05/17/02 | 11/27/02 | 196 | 196 | $429.00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go Memphis 5/17/02 Not on any inventories Sold 11/27/02 Global |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17017-Robins 8 |
| PRMC | | 171698 | 05/03/02 | 05/16/02 | $2.20 | 13 | $28.60 | 05/03/02 | 08/19/02 | 109 | 96 | $211.20 | 13 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 13 | | Go Jax 5/3/02 Not terminated as per lease agreement Sold SSL 8/19/02 AR 5/3-8/8/02 Pd 13 Owes 84 |
| PRMC | | 171700* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/19/02 | 235 | 235 | $517.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Bates 16062 |
| PRMC | | 171701* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 51032/40 |
| PRMC | | 171703 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/12/02 | 167 | 167 | $367.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI SJ 5/9/02 Not on any inventories Sold SJ 10/12/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18296-18299 |
| PRMC | | 171704 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/9/02 Signed MMcDonald Sold SJ |
| PRMC | | 171705 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 07/16/02 | 62 | 62 | $136.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go 5/16/02 Not on any inventory Sold SJ 7/16/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51032/40 |
| PRMC | | 171706 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 6/7/02 Signed by MMcDonald Sold SJ |
| PRMC | | 171707* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/20/02 | 114 | 114 | $250.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 52940 |
| PRMC | | 171708 | Not on self billing | | $2.20 | 0 | $0.00 | 06/17/02 | 06/20/02 | 4 | 30 | $66.00 | | | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/17/02 H&M M20979A with 679603 GI 6/20/02 Palmer M21955A 673462 30 Day Minimum |
| PRMC | | 171711 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/10/02 Not on any inventory Sold SJ 7/16/02 |
| PRMC | | 171713 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/3/02 Signed by MMcDonald Sold SJ |
| PRMC | | 171716 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $365.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI SJ 5/10/02 Not on any inventories Sold SJ 10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15916A-18300 |
| PRMC | | 171717 | 05/30/02 | | $2.20 | 30 | $66.00 | 05/30/02 | 11/30/03 | 560 | 520 | $1,144.00 | | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | | Not on any inventories Not terminated as per lease agreement no record of return AR 5/30-7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 30 days Owes 16 days Rtd SJ |
| PRMC | | 171719* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 50209/11 |
| PRMC | | 171722* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 50209/11 |
| PRMC | aj | 171723 | 06/07/02 | 10/16/02 | $2.20 | 46 | $101.20 | 04/29/02 | 10/17/02 | 172 | 126 | $277.20 | 0 | 0 | 0 | 0 | 0 | 30 | 16 | | | | | | | | | | | | | | | 46 | 132 | GI DR 5/19/02 Not on any inventories Rtd Jax 10/17/02 TIR 68971 AR 6/7-10/16/02 Pd 132 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/w-18687-40058-50977/C-50924/H |
| PRMC | | 171726 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/13/03 | 472 | 472 | $1,038.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | GI SJ 5/6/02 In use on Pier SJ 7/10/03 Not on any inventories Return SJ 8/13/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52945-51801-51032/40 |
| PRMC | aj | 171732 | Not on self billing | | $2.20 | 0 | $0.00 | 05/01/02 | 10/23/02 | 176 | 176 | $387.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any Inventories Rtd Jax 10/23/02 TIR 69120 5/1-10/23/02 Pd 0 Owes 176 Rtd to SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 18688-18689-50977/B |
| PRMC | | 171733 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/14/02 Signed by MMcDonald Sold SJ |
| PRMC | | 171738* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Bates 60067/L-14804 |
| PRMC | | 171739* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates LS1207 |
| PRMC | | 171742* | 05/27/02 | | $2.20 | 62 | $114.40 | 05/16/02 | 07/10/02 | 56 | 4 | $8.80 | 0 | 5 | 25 | 22 | | | | | | | | | | | | | | | | | | 62 | | Bates 16987-60606G |
| PRMC | | 171743* | Not on self billing | | $2.20 | 0 | $0.00 | 05/19/02 | 11/30/03 | 561 | 561 | $1,234.20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/16/02 Loaded for Baly |
| PRMC | | 171745* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 50209/11 |
| PRMC | | 171746* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | Bates 14748 |
| PRMC | | 171747 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 03/19/03 | 325 | 325 | $715.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | GI SJ 5/6/02 Not on any Inventories Sold SJ 3/19/03 |
| PRMC | | 171750* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 14583 |
| PRMC | | 171751 | Not on self billing | | $2.20 | 0 | $0.00 | 05/20/02 | 11/30/03 | 560 | 560 | $1,232.00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 5/20/02 Loaded FCO Aybar Not on any inventories No record of return |
| PRMC | | 171752 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 02/10/03 | 288 | 288 | $633.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI DR 5/25/02 Not on any Inventories Sold SJ 2/10/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40058 |
| PRMC | | 171754 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/20/02 Signed by MMcDonald Sold sJ |
| PRMC | aj | 171756 | 08/12/02 | 09/06/03 | $2.20 | 390 | $858.00 | 08/12/02 | 09/03/03 | 388 | -2 | ($4.40) | 0 | 0 | 0 | 0 | 20 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 5 | | | | 390 | | Not on any inventories In use on SJ Rtd SJ Pier 7/10/03 TIR 175091 9/3/03 Bates 18701-40148-51465/58 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52620-52628-51071B-51891/94-51938/A-51186/91-51867/68-51902/A |
| PRMC | | 171767 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/30/02 | 246 | 246 | $541.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI SJ 5/13/02 Not on any Inventories Sold SJ 12/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18286--18287 |
| PRMC | | 171768 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 02/10/03 | 288 | 288 | $633.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI Dr 5/25/02 Not on any inventories Sold SJ 2/10/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 40058 |
| PRMC | | 171759* | 04/29/02 | | $2.20 | 101 | $222.20 | 04/29/02 | 08/26/02 | 120 | 19 | $41.80 | 17 | 16 | 30 | 31 | 7 | | | | | | | | | | | | | | | | | 101 | | Allen 19 E003943-50606/G |
| PRMC | | 171762 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | GI DR 5/25/02 Not on any inventories No record of return |
| PRMC | aj | 171763 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/22/03 | 542 | 542 | $1,192.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Not on any inventories Rtd SJ 10/22/03 182581 shipped to Jax 12/01/03 TIR 182181 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40149-18288-51986-52620-52630-51872/76-52058A-51032/40-51891/94-52058/A |
| PRMC | | 171766* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates LS1160-LS1468 |
| PRMC | | 171769 | 05/23/02 | 07/19/02 | $2.20 | 53 | $116.60 | 04/29/02 | 07/10/02 | 73 | 20 | $44.00 | | 9 | 26 | 19 | | | | | | | | | | | | | | | | | | 53 | | GI SJ 4/30/02 Signed by MMcDonald Sold SJ AR 5/23-7/10/02 Pd 53 Wants 4 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16290-50606G |
| PRMC | aj | 171770 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/12/02 | 75 | 75 | $165.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/7/02 Not on any inventories Sold SJ 7/12/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19300-52620-52176C-51032/40-51891/94 |
| PRMC | aj | 171771* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | Bates 14662A-16034-16036-50209/13-51438/39- |
| PRMC | | 171772 | 06/07/02 | 07/18/02 | $2.20 | 68 | $149.60 | 04/29/02 | 07/16/02 | 78 | 10 | $22.00 | 9 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 68 | | GI SJ 5/7/02 Not signed by MMcDonald Not on any inventories Sold SJ 7/16/02 AR 5/7-7/10/02 Paid |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 68 days Wants 3 Rtd Returned bo MMcDonald |

063139

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 171775 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/21/02 | 54 | 54 | $118.80 | 0 0 0 | 0 | | Bates 15808-50067/R-50606G; GI PAMT 6/21/02 Palmer M22347A with 673888 |
| PRMC | | 171776 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 0 0 0 0 | 0 | | Bates30093-30128-30204-30473; Gi SJ 4/30/02 Not on any inventory Sold SSL 8/30/02 |
| PRMC | | 171777 | 04/30/02 | 07/18/02 | $2.20 | 76 | $165.00 | 04/29/02 | 07/10/02 | 73 | -2 | ($4.40) | 16 16 25 18 | 76 | | Bates 18289-18290-51032/40; Gi SJ 4/30/02 signed by MMcDonald AR 4/30-7/10/02; Pd 76 days Wants 3 rtd Returned to MMcDonald |
| PRMC | aj | 171778 | 07/01/02 | 08/31/02 | $2.20 | 62 | $136.40 | 04/29/02 | 08/30/02 | 124 | 62 | $136.40 | 31 31 | 62 | 88 | Bates 50067P-50606G; Go Chicago 5/1/02 City Hall Gi 6/1/02 Illinois Auto Not terminated per lease Sold SSL 8/30/02; AR 7/1-8/8/02 Pd 88 days Wants 50 rtd Bates 17046-16224A-51435/39-Sail Chicago 7/10&7/15/02 reports and 17046 |
| PRMC | aj | 171780 | Not on self billing | | $2.20 | 0 | $0.00 | 06/24/02 | 08/30/02 | 68 | 68 | $149.60 | 0 0 0 0 0 | 0 | | Go PAMT 6/24/02 TIR M22697C H&M Not on any inventories Sold SSL 8/30/02 Bates 52145/H |
| PRMC | | 171782 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/03 | 583 | 583 | $1,282.60 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | Gi Dr 5/25/02 Not on any inventories In use on SJ Pier 7/10/03 Rtd SJ 12/2/03 TIR 182763; Bates 18702-18703-18704-50067/I-52058A |
| PRMC | aj | 171783 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/03/03 | 493 | 493 | $1,084.60 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | In use on Pier SJ 7/10/03 Not on any inventories Rtd SJ 9/3/03 TIR 176095 Sold SJ; Bates 18705-18706-52948-19292-51901/T-51872/76-51032/40-51891/94+AK1603 |
| PRMC | | 171789* | Not on self billing | | $2.20 | 0 | $0.00 | 04/30/02 | 08/31/02 | 124 | 124 | $272.80 | 0 0 0 0 | 0 | | Go Houston 4/30/02 Loaded Transnow Co, Inc Rtd Jax 8/31/02 Sold Jax |
| PRMC | | 171791* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/09/03 | 256 | 256 | $563.20 | 0 0 0 0 0 0 0 0 0 0 0 | 0 | | Bates 52946 |
| PRMC | | 171793* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 0 0 0 0 | 0 | | Bates 14507-Thermo King Atl 8/9/02 report |
| PRMC | | 171794 | 07/01/02 | 08/31/02 | $2.20 | 62 | $136.40 | 05/08/02 | 08/30/02 | 115 | 53 | $116.60 | 0 0 0 31 31 | 62 | | Go 5/8/02 Illinois Auto Not on any inventories Sold SSL 8/30/02; Bates 15709-15709A-Sail Chicago 7/10-715/02 reports |
| PRMC | | 171795 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 0 0 0 | 0 | | Go PAMT 4/26/02 TIR M06706C Amer Mari Go Eliz 6/9/02 H&M Gi PAMT 7/16/02 TIR M27236A Palmer; Bates 30015-30046-30225-30275 |
| PRMC | | 171796 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 0 0 0 | 0 | | Gi SJ 6/6/02 Signed by MMcDonald Sold SJ Bates 18291 |
| PRMC | | 171804 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/29/02 | 92 | 92 | $202.40 | 0 0 0 0 | 0 | | Gi Eliz 5/4/02 Alsac Gi PAMT 7/29/02 Palmer M31236A; Bates 30013-30122 |
| PRMC | | 171808 | Not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 08/05/02 | 89 | 89 | $195.80 | 0 0 0 0 0 | 0 | | Go PAMT 5/9/02 Northstar M10917C with 595588 GI 8/5/02 Palmer M33006A; Bates 15882A-30077-30083-30094-30159-30169-30186-30220; 30263- |
| PRMC | | 171810* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | Sail Chicago report 7/10/02 & 6/10/02 |
| PRMC | | 171811 | 05/01/01 | 08/31/02 | $2.20 | 123 | $270.60 | 04/29/02 | 12/23/02 | 239 | 116 | $255.20 | 16 16 30 31 31 0 0 0 0 | 123 | 153 | Gi SJ 5/1/02 Not on any inventories Not terminated as per lease agreement sold SJ 12/23/02; AR 5/1-9/30/02 Paid 153 Days Owes 0 bates 50067/q-50606G |
| PRMC | aj | 171812 | 05/01/02 | 08/31/02 | $2.20 | 123 | $270.60 | 04/29/02 | 10/03/02 | 158 | 35 | $77.00 | 16 16 30 31 31 0 0 | 123 | 153 | Gi SJ 5/1/02 Not on any inventories Rtd Jax 10/3/02 TIR 68526 Sold Jax AR 5/1-10/3/02 Pd 153 Owes 2; Bates 50067/q-16849-18650-LS3243-50606G-50977/D |
| PRMC | aj | 171816 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 522 | 522 | $1,148.40 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | Gi SJ 5/4/02 Not on any Inventories Rtd A Davis 3/13/03 Taken back out by SSL In use on Pier 7/10/03; Rtd SJ 10/2/03 TIR 182408 AR 8/27-10/7/02 Pd 0 Owes 41 days Bates 18691-51455/59-51032/40-51196 |
| PRMC | | 171817* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/23/02 | 239 | 239 | $525.80 | 0 0 0 0 0 0 0 0 | 0 | | Bates 21207-51032/40 |
| PRMC | | 171820 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 0 0 0 0 | 0 | | GI SJ 5/16/02 Not on any inventories Sold SSL 8/19/02 |
| PRMC | aj | 171822 | 05/01/02 | 03/31/03 | $2.20 | 335 | $737.00 | 04/29/02 | 12/02/03 | 583 | 248 | $545.60 | 16 16 30 31 31 30 31 30 31 31 28 31 0 0 0 0 0 0 0 | 335 | 305 | Gi SJ 5/1/02 Not on inventoriesRtd A Davis 3/13/03 Taken back out by SSL; Rtd SJ 12/2/03 TIR 182764 AR 5/1-2/28/03 Paid 305 days Wants 1 rtd; Bates 14377-18692-18693-50067Q-51455/59-50606G-51071B-51196-51186/91; Bates 50067/L-16120-16120A-14751A-50209/13 |
| PRMC | | 171823* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 0 0 | | | |
| PRMC | | 171824* | 05/07/02 | 02/21/03 | $2.20 | 291 | $640.20 | 05/07/02 | 04/02/03 | 331 | 40 | $88.00 | 9 16 30 31 31 30 31 30 31 31 21 0 0 | 291 | 329 | Go PAMT 5/7/02 North Star TIR M10154C Not on any inventories Rtd Jax 4/2/03 TIR 75082 AR 5/29-4/2/03; Paid 329 Days Wants 52 rtd Bates 50067C -18694-18695-18696-All coast Atl 10/1-10/22-8/2-9/27/02 reports; 30033-00048-30097-30105-30111-30114-50606/I-51071B-51186/91 |
| PRMC | | 171826 | 05/03/02 | 06/30/02 | $2.20 | 59 | $129.80 | 05/08/02 | 06/27/02 | 51 | -8 | ($17.60) | 13 16 30 | 59 | | Go PAMT 5/8/02 American TIRM10555C GI PAMT 6/27/02 TIR M23573A |
| PRMC | | 171826 | 07/01/02 | 08/05/02 | $2.20 | 36 | $79.20 | 07/02/02 | 08/05/02 | 35 | -1 | ($2.20) | 31 5 | 36 | | Go PAMT 7/2/02 H& M TIR M24547C GI PAMT 8/5/02 Palmer TIR M32998A |
| PRMC | | 171828 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 0 0 0 | 0 | | GI SJ 5/14/02 Signed by MMcDonald Sold SJ |
| PRMC | | 171829 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 07/10/02 | 56 | 56 | $123.20 | 0 0 0 | 0 | | Go SJ 5/16/02 Signed by MMCDonald Sold SJ |
| PRMC | | 171832 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/30/02 | 155 | 155 | $341.00 | 0 0 0 0 0 0 0 0 | 0 | | GI SJ 5/13/02 Not on any Inventories Rtd SJ 9/30/02 S; Bates 18281-52945 |
| PRMC | | 171834 | 04/30/02 | 09/30/02 | $2.20 | 154 | $338.80 | 04/29/02 | 06/12/03 | 410 | 256 | $563.20 | 16 16 30 31 31 30 0 0 0 0 0 0 | 154 | | Gi SJ 4/30/02 Not signed by MMcDonald Not on any Inventories Rtd SJ 6/12/03 AR 4/30-7/10/02; Paid 154 Days Wants 82 Rtd Returned to MMcDonald; Bates 50067P-50606G |
| PRMC | | 171835 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 0 0 0 0 | 0 | | GI Charlotte 4/24/02 FCI Not on any inventories Sold SSL 8/30/02; Bates 18282-51032/40 |
| PRMC | | 171837 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | Gi DR 5/20/02 Not on any inventories No record of return Bates 50067/w |
| PRMC | aj | 171840 | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/25/03 | 423 | 423 | $930.60 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | Gi SJ 5/1/02 Not on any inventories Rtd Jax 6/25/03 TIR 78993; Bates 14370-18697-18698-51032/40-52145/H&K |
| PRMC | | 171841* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 0 0 0 | 0 | | Bates40177-40178-51032/40 |
| PRMC | | 171843* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 0 0 0 0 0 | 0 | | bates 52943-LS1256 |
| PRMC | | 171845 | Not on self billing | | $2.20 | 0 | $0.00 | 05/17/02 | 07/10/02 | 55 | 55 | $121.00 | 0 0 0 | 0 | | Go SJ 5/17/02 Signed by MMCDonald Sold SJ |
| PRMC | aj | 171848 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/13/02 | 199 | 199 | $437.80 | 0 0 0 0 0 0 0 0 0 | 0 | | GI SJ 5/9/02 Rtd Jax 11/13/02 TIR 69777 Sold Jax AR 5/9-11/13/02 Pd 0 Owes 188 Days; Bates 16870-18697A-40141-40149-LS3450-52145/I&J |
| PRMC | | 171849 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 03/13/03 | 319 | 319 | $701.80 | 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | Gi SJ 5/4/02 Not on any inventories Rtd A Davis 3/13/03 Sold SJ |
| PRMC | | 171850 | 04/30/02 | 07/22/02 | $2.20 | 84 | $184.80 | 04/30/02 | 07/10/02 | 72 | -12 | ($26.40) | 16 16 30 22 | 84 | | Gi SJ 4/30/02 signed by MMcDonald AR 4/30-7/10/02 Paid 84 Days Wants 12 rtd; Bates 50067P-50606G |
| PRMC | | 171852 | Not on self billing | | $2.20 | 0 | $0.00 | 06/25/02 | 07/15/02 | 21 | 30 | $66.00 | 0 0 | 0 | | Go PAMT 6/25/02 ARL M22975C with 595560 Gi 7/15/02 Palmer M27255A 30 Day Minimum; Bates 30242-30269 |
| PRMC | | 171855 | Not on self billing | | $2.20 | 0 | $0.00 | 05/10/02 | 07/10/02 | 62 | 62 | $136.40 | 0 0 0 0 | 0 | | Go SJ 5/10/02 Signed by MMcDonald Sold SJ Bates 51032/41 |
| PRMC | | 171856* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 0 0 0 0 0 | 0 | | Bates LS1160-LS1468-352 Taken back out Allen 19 |
| PRMC | | 171863 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | GI DR 5/25/02 Not on any inventories No record of return |
| PRMC | | 171866* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 0 0 0 | | | Bates 15646 |
| PRMC | | 171868 | 04/30/02 | 08/31/02 | $2.20 | 124 | $272.80 | 04/29/02 | 07/10/02 | 73 | -51 | ($112.20) | 16 16 30 31 31 | 124 | 154 | Gi SJ 4/30/02 signed by MMcDonald; No record of return AR 4/30-7/10/02 Paid 154 Wants 82 rtd Returned to MMcDonald; Bates 50067P-50606G |
| PRMC | | 171869 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $365.20 | 0 0 0 0 0 0 0 0 | 0 | | Gi 6/9/02 SJ Not on any inventories Sold SJ 10/11/02 |
| PRMC | aj | 171870 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $299.20 | 0 0 0 0 0 0 0 | 0 | | Gi SJ 5/17/02 Figueroa Not on any inventories Rtd Jax 9/11/02 TIR 69722 Sold Jax; AR 5/17-9/11/02 Paid 0 Owes 117 Bates 16863-18707-52145/I |
| PRMC | aj | 171872 | Not on self billing | | $2.20 | 0 | $0.00 | 06/08/02 | 07/15/02 | 69 | 69 | $151.80 | 0 0 0 0 | 0 | | Go PAMT 6/8/02 H&M M10625C with Caxu974375 GI 7/15/02 Palmer M27386A; Bates 52947-30076-30097-30150-30234-52620 |
| PRMC | | 171873 | 05/08/02 | 05/16/02 | $2.20 | 8 | $17.60 | 05/08/02 | 05/31/02 | 24 | 22 | $48.40 | 8 0 | 8 | | Go PAMT 5/8/02 North Star M10773C GI PAMT 5/31/02 Palmer TIR M16395A 30 Day Minimum; AR 5/8-5/31/02 Paid 8 Owes 15 days Bates 50067/d-30069 |
| PRMC | | 171874* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/09/03 | 256 | 256 | $563.20 | 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | Bates 52944 |
| PRMC | aj | 171880 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/01/02 | 95 | 95 | $209.00 | 0 0 0 0 0 0 | 0 | | GI SJ 5/13/02 Signed MMD 8/1/02 Not on any inventoriesSold SJ 2/22/03; Bates 18283-352 |
| PRMC | aj | 171881* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/01/02 | 95 | 95 | $209.00 | 0 0 0 0 0 0 | 0 | | Bates 17047-21106-352 |
| PRMC | | 171883 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/30/03 | 458 | 458 | $1,007.60 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | In CSX Rail System GI Worthy 7/23/02 Per AR B Davis Email 10/24/02 Unit at Worthy Cin OH Rtd Jax 7/30/03 TIR 80380 Bates 18717-18718-18286-Worthy 6/24 & 11/7/02 reports-14465C-51810-EM14064 |
| PRMC | | 171884* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 0 0 0 0 | 0 | | Bates 19984 |
| PRMC | | 171885* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 0 0 0 0 | 0 | | Bates 50209/11 |

E 063143

A-161

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 171896* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $299.20 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 51032/41 |
| PRMC | | 171897 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/17/02 | 19 | 30 | $66.00 | 0 | 0 | | | | | | | | | | | | | | | | | | | | 0 | | Gi PAMT 5/17/02 Northstar M12787B 30 Day minimum |
| PRMC | | 171897 | Not on self billing | | $2.20 | 0 | $0.00 | 06/21/02 | 07/15/02 | 26 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/21/02 Palmer M22345C with Caxu972926 Gi 7/15/02 Palmer M27446A 30 Day Minimum |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30264-30240 |
| PRMC | aj | 171899* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 52620-52176C-51032/41-51891/94- |
| PRMC | | 171902* | 05/16/02 | | $2.20 | 76 | $167.20 | 04/29/02 | 07/30/02 | 93 | 17 | $37.40 | 0 | 16 | 30 | 30 | | | | | | | | | | | | | | | | | | 76 | | Bates 30472-50606J |
| PRMC | | 171904 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Sj 5/14/02 Not on any inventories Sold SSL 8/19/02 |
| PRMC | | 171906* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 15889C-15889D-17050 |
| PRMC | | 171907 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 Not on any inventories Sold SJ 7/16/02 |
| PRMC | aj | 171908 | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | $1,280.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/9/02 Rtd A Davis 3/13/03 Taken back out by SSL Rtd SJ 12/1/03 TIR 182710 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Shipped to Jax AR 6/4-8/27/02 Pd 0 Owes 84 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16884-40056-40058-51032/41-51196-52145/C&H |
| PRMC | | 171909* | 05/03/02 | 07/18/02 | $2.20 | 72 | $158.40 | 05/03/02 | 08/31/02 | 121 | 49 | $107.80 | 13 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 72 | | Go Jax 5/3/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax AR 5/3-7/18/02 Pd 72 Owes 4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50606B |
| PRMC | | 171911 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/20/03 | 601 | 601 | $1,322.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl Jax 4/24/02 Gi Worthy 7/23/02 Per AR B Davis email 10/24/02 States Unit at Worthy Cin OH On |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Inventory 9/6/02 Sold SJ 12/20/03-Bates EM14064-52621 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 52948-52621-52176C-52072C-Worthy 6/27-12/10-12/12/02 report |
| PRMC | | 171916 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl DR 5/19/02 Not on any inventories No record of return |
| PRMC | | 171919 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi SJ 5/6/02 Not on any inventories No record of return |
| PRMC | | 171929 | 05/29/02 | 07/22/02 | $2.20 | 50 | $110.00 | 04/29/02 | 07/10/02 | 73 | 23 | $50.60 | | 3 | 26 | 22 | | | | | | | | | | | | | | | | | | 50 | | Gl SJ 5/17/02 Signed by MMcDonald AR 5/29-7/10/02 Pd 50 wants 7 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50606Q |
| PRMC | | 171936 | 05/30/02 | | $2.20 | 30 | $66.00 | 04/29/02 | 07/10/02 | 73 | 43 | $94.60 | | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | | 30 | | Not on any inventories Signed by MMcDonald AR 5/30-7/10/02 Paid 30 Owes 11 |
| PRMC | | 171937* | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 50209/13 |
| PRMC | | 171938 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/20/03 | 540 | 540 | $1,188.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | In CSX Rail System Not on any Inventories Rtd Jax 10/20/03 TIR 83467 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 18719-18720-51455/57-51901/v-EM14064 |
| PRMC | | 171939 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 04/24/03 | 361 | 361 | $794.20 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | In CSX Rail System Rtd PAMT 4/24/03 North Star TIR M19522A |
| PRMC | | 171945 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/13/03 | 472 | 472 | $1,038.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Not on any inventories In use on SJ on SJ Pier 7/10/03 Rtd Jax 8/13/03 TIR 80851 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18721-18722-40151-51900 |
| PRMC | | 171946 | 05/16/02 | 07/19/02 | $2.20 | 60 | $132.00 | 05/16/02 | 07/10/02 | 56 | -4 | ($8.80) | | 16 | 26 | 19 | | | | | | | | | | | | | | | | | | 60 | | Go SJ 5/16/02 Signed by MMcDonald Sold SJ AR 5/16-7/10/02 Pd 60 days wants 4 rtd |
| | | | | | | | | | | | | | | | | | | | | | 0 | | | | | | | | | | | | | | | Bates 15849-14726-50606/G |
| PRMC | | 171947* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/30/02 | 246 | 246 | $541.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Bates 15798 |
| PRMC | | 171948 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/13/02 Not on any inventories No record of return |
| PRMC | | 171949* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go LA 4/22/02 Pier West Gi Fastlane 5/8/02 B Davis 8/21/03 Inventory OFHr 5/8/02 No record of return |
| PRMC | | 171950 | 05/06/02 | 08/31/02 | $2.20 | 118 | $259.60 | 05/06/02 | 11/30/03 | 574 | 456 | $1,003.20 | 10 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 118 | 148 | Go Jax 5/6/02 No terminated as per lease agreement No record of return AR 5/6-5/13/02 Pd 148 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Wants 141 Rtd Returned to CSX Nola Bates 17008-50606B |
| PRMC | | 171955 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | Gi SJ 5/8/02 Not on any inventories Sold SJ 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15615 |
| PRMC | | 171956 | Not on self billing | | $2.20 | 0 | $0.00 | 06/06/02 | 08/27/02 | 83 | 83 | $182.60 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/6/02 H&M M17872C with 595270 Gi 8/27/02 Palmer M38561A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 30168-30412 |
| PRMC | | 171961 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 79 | 79 | $173.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Eliz 5/4/02 America Gi PAMT 7/16/02 Palmer M27621A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30014-30232 |
| PRMC | aj | 171962 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/11/03 | 409 | 409 | $899.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Gi Chicago 4/30/02 City Hall Not on any inventories Rtd Jax 6/11/03 TIR 76752 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18708-18709-17048-Sail 7/8-7/10-7/30/02 reports-52145/E&J |
| PRMC | | 171964 | 05/06/02 | 78/6/2 | $2.20 | 93 | $204.60 | 05/06/02 | 07/11/02 | 67 | -26 | ($57.20) | 10 | 16 | 30 | 31 | 6 | | | | | | | | | | | | | | | | | 93 | | Go Jax 5/6/02 Rtd PAMT 7/11/02 Palmer TIR M26386B AR 5/6-7/12/02 Pd 93 Wants 25 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 18710-30146-30237-30276-50606B |
| PRMC | aj | 171966 | 08/16/02 | 08/14/03 | $2.20 | 91 | $200.20 | 05/07/02 | 08/13/03 | 464 | 373 | $820.60 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 14 | | | | | 91 | | Go Evansville 5/7/02 CSX Rail Not on any inventories Rtd Jax 8/13/03 TIR 80848 AR 8/16/02-5/31/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 20 days Owes 268 days Still on hire per 8/20/03 report Bates 51455/59-51901/V-51911-51783/84- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51867/68-51902/A |
| PRMC | | 171970 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/05/02 | 99 | 99 | $217.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Eliz 5/10/2 H&M Gi PAMT 8/5/02 Palmer M33004A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30015-30067-30105 |
| PRMC | | 171971 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/7/02 Not on any inventories No record of return Bates 50067/w |
| PRMC | | 171972* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gl Charlotte 4/24/02 FCI Not on any inventories Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 18277 |
| PRMC | | 171976 | 07/01/02 | 08/31/02 | $2.20 | 62 | $136.40 | 05/08/02 | 08/30/02 | 115 | 53 | $116.60 | 0 | 0 | 0 | 31 | 31 | | | | | | | | | | | | | | | | | 62 | | Go Ilinois Auto 5/8/02 Not on any inventories Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15757-Sail Chicago 7/10/02 report |
| PRMC | | 171982 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/03 | 444 | 444 | $976.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Gl SJ 5/4/02 Not on any inventories In use on Pier 7/10/03 Sold SJ 7/16/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 18278 |
| PRMC | | 171983 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/9/02 Not on any inventories Sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15871-16102-50209/11 |
| PRMC | | 171987* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | On Csx 5/29/02 inventory Not 5/1/02 InventoryBates 15777a-40145-40191 |
| PRMC | | 171989 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gl DR 5/3/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067W |
| PRMC | | 171991 | 05/01/02 | 08/29/02 | $2.20 | 121 | $266.20 | 05/01/02 | 07/02/03 | 428 | 307 | $675.40 | 15 | 16 | 30 | 31 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 121 | | Go Jax 5/1/02 Not on any inventories Rtd Jax 7/2/03 TIR 79195 AR 5/1-9/5/02 Pd 121 Owes 6 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 15866-17867A-50606/B |
| PRMC | | 171996 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Sj 5/6/02 Not on any inventories Sold SJ 7/15/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18279-18280 |
| PRMC | | 172000 | 05/09/02 | 08/31/02 | $2.20 | 115 | $253.00 | 05/09/02 | 11/30/03 | 571 | 456 | $1,003.20 | 7 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 115 | 145 | Go PAMT 5/9/02 H&M TIR 11019C Not on any inventories No record of return AR 5/9-9/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 145 Days Owes 0 Bates 50067/d-50606J |
| PRMC | | 172001* | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 14567 |
| PRMC | | 172005 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | $1,280.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Go Jax 4/24/02 Aqua Gulf In use on pier Sj 7/10/03 Not on inventories Rtd SJ12/1/03 TIR 182409 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52946-51455/59-51801-Walts Evansville 107/02 report |
| PRMC | | 172007 | 05/07/02 | 08/31/02 | $2.20 | 117 | $257.40 | 04/29/02 | 10/11/02 | 166 | 49 | $107.80 | 9 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | | | 117 | 147 | Gi SJ 5/7/02 Not on any inventories Sold 10/11/02 AR 5/7-10/11/02 Pd 147 Owes 10 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21243-50067R-50606G |
| PRMC | | 172008 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/31/02 | 33 | 33 | $72.60 | 0 | 0 | | | | | | | | | | | | | | | | | | | | 0 | | Gl PAMT 5/31/02 Palmer M16350A with 673006 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 30069 |
| PRMC | | 172010 | Not on self billing | | $2.20 | 0 | $0.00 | 06/17/02 | 07/16/02 | 30 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/17/02 Palmer M26552C with NPRU675502 Gi 7/16/02 Palmer M27800A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30216-30226 |
| PRMC | | 172012* | 05/07/02 | 07/18/02 | $2.20 | 68 | $149.60 | 05/07/02 | 08/31/02 | 117 | 49 | $107.80 | 9 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 68 | | Go Jax 5/7/02 Not on inventories Rtd Jax 8/31/02 Sold Jax AR 5/7-7/18/02 Pd 68 Owes 4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50606B |
| PRMC | aj | 172013 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/03 | 583 | 583 | $1,282.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi Jax 4/22/02 Not on any inventories Rtd A Davis 3/13/03 Taken back SSL Rtd SJ12/02/03 TIR 182766 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18723-18122-52947-51455/59-51891/94 |
| PRMC | | 172014 | Not on self billing | | $2.20 | 0 | $0.00 | 05/03/02 | 08/07/02 | 97 | 97 | $213.40 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/3/02 American M09396C with 595475 Gi 8/7/02 Palmer M33892A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30069-30263-30290 |
| PRMC | | 172015* | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | PBX Activity report 6/19/02 |
| PRMC | | 172016 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/23/02 | 239 | 239 | $525.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Not on any inventories Sold SJ 12/23/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14618 |
| PRMC | | 172017 | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/07/02 | 193 | 193 | $424.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go PAMT 4/18/02 H&M Gi Eliz 5/4/02 Gl 11/7/02 Palmer TIR M57555A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30013-30164-30263 |
| PRMC | | 172018 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gl DR 5/7/02 Not on any inventories No record of return |
| PRMC | | 172019* | 05/07/02 | 07/18/02 | $2.20 | 68 | $149.60 | 05/07/02 | 08/31/02 | 117 | 49 | $107.80 | 9 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 68 | | Go Jax 5/7/02 Not on inventories Rtd Jax 8/31/02 Sold Jax AR 5/7-7/18/02 Pd 68 Owes 4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50606B |
| PRMC | | 172020* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Sold 11/15/02 Bates 50067/l-21185 |

E 063141

A-162

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 172021 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/22/03 | 542 | 542 | $1,192.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | No on any inventories Rtd SJ 10/22/03 TIR 182583 Shiped to Jax 12/01/03 TIR 182583 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52058/A |
| PRMC | | 172022* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/09/02 | 134 | 134 | $294.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 40161-40169 |
| PRMC | aj | 172024 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/01/02 | 96 | 96 | $209.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Gi SJ 5/8/02 Signed MMD 8/1/02 Not on any inventories |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18123-18124-352 |
| PRMC | aj | 172029 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 622 | 622 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/6/02 Not on any inventories Rtd 10/2/03 SJ TIR 182524 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18724-18126-51872/76-51032/41-51891/94 |
| PRMC | | 172032 | Not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 07/10/02 | 63 | 63 | $138.60 | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/9/02 Signed by MMcDonald Sold SJ |
| PRMC | | 172033* | 05/07/02 | | $2.20 | 73 | $160.60 | 05/07/02 | 08/31/02 | 117 | 44 | $96.80 | 9 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | | 73 | | Bates 50606/C |
| PRMC | aj | 172036 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/03 | 583 | 583 | $1,282.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 276 | Hold SSL B4 Not on any inventories In use on SJ pier 2/4/03 Rtd SJ 12/02/03 TIR 182766 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/30/02-2/28/03 Paid 276 days Wants 31 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18711-18712-18713-40057-40058-51986-51993/94- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51872/76-52058/A-51032/41-52145/D&G |
| PRMC | | 172036 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 622 | 622 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/10/02 Not on any inventories In use on Pier 7/10/03 Rtd SJ 10/02/03 TIR 182410 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15806-18725-18126-52947-51801 |
| PRMC | | 172038 | Not on self billing | | $2.20 | 0 | $0.00 | 06/07/02 | 08/30/02 | 116 | 116 | $255.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go 5/7/02 Evansville In CSXRail System Not on any inventories Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15737-15738-18127 |
| PRMC | | 172039* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates LS1266-50209/11 |
| PRMC | | 172041 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/06/03 | 465 | 465 | $1,023.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Go DR 4/24/04 Not on any inventories Rtd Jax 8/6/03 TIR 80386 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18726-18727-51901/V-51844 |
| PRMC | | 172043 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Signed by MMcDonald Sold SJ |
| PRMC | | 172045 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/8/02 Signed by MMcDonald Sold SJ Bates 18128 |
| PRMC | | 172046* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/09/03 | 256 | 256 | $563.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Bates 52938-LS1084 |
| PRMC | | 172047 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/27/03 | 394 | 394 | $866.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | GI Jax 4/26/02 Not on any inventories Sold SJ 5/27/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18129-18130-52939 |
| PRMC | | 172049 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi Charlotte 4/29/02 FCI Not on any inventories Sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19273-18329- |
| PRMC | | 172053* | 05/01/02 | 05/16/02 | $2.20 | 16 | $33.00 | 05/01/02 | 08/26/02 | 118 | 103 | $226.60 | 16 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 16 | | Go Jax 5/1/02 Not on any inventories Rtd Jax 8/26/02 Sold Jax AR 5/1-8/26/02 Pd 16 Owes 102 |
| PRMC | aj | 172056* | Not on self billing | | $2.20 | 0 | $0.00 | 05/30/02 | 11/30/03 | 550 | 550 | $1,210.00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 52525-52621-52176/C-51032/41-51891/94 |
| PRMC | | 172059* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | Bates 50209/13 |
| PRMC | | 172063 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi 5/6/02 SJ Signed by MMcDonald Sold sJ |
| PRMC | | 172066 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/15/02 Signed by MMcDonald Sold sJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067R-50606Q |
| PRMC | aj | 172068 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/30/02 | 185 | 185 | $407.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 10/30/02 TIR 69317 Sold Jax AR 5/1-10/30/02 Pd 0 Owes 182 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16995-18714-18714A-21213-50977/A |
| PRMC | | 172071 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/30/02 | 93 | 93 | $204.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Eliz 5/11/02 Gi 7/30/02 PAMT Palmer TIR M31622A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067F-30033 |
| PRMC | aj | 172073* | 05/01/02 | 04/30/03 | $2.20 | 365 | $803.00 | 04/29/02 | 11/30/03 | 581 | 216 | $475.20 | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | 365 | | Gi SJ 4/30/02 Not on any inventories No record of return Located in use in SSL |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | SJ terminal 1/27/05 Bates 50067/I&Q-51455/59-50606G-52621-52176C-51071C-51891/94-51186/91 |
| PRMC | | 172074 | Not on self billing | | $2.20 | 0 | $0.00 | 05/08/02 | 08/30/02 | 115 | 115 | $253.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Ilinois Auto 5/8/02 In CSXRail System 8/6/02 Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15685A-Sail Chicago 7/10-7/11/02 reports |
| PRMC | | 172075 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/16/02 Signed by MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18077-16960 |
| PRMC | | 172076 | Not on self billing | | $2.20 | 0 | $0.00 | 05/07/02 | 07/30/02 | 86 | 85 | $187.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/7/02 American M10300C with 595239 Gi 7/30/02 Palmer M31614A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30069-30092-30099 |
| PRMC | | 172078 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 07/10/02 | 56 | 56 | $123.20 | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/16/02 Signed by MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19585-18064-18076 |
| PRMC | aj | 172079 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Not on any inventory Signed to MMcDonald Sold SJ CSX 7/15/02 Rtd by SSL Jax 3/26/02 TIR 75072 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | both SSL and CSX notified AR NOH Bates 18715-18716-52145/G |
| PRMC | | 172082* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 51872/76 |
| PRMC | | 172085 | 04/30/02 | 07/22/02 | $2.20 | 79 | $173.80 | 04/29/02 | 07/10/02 | 73 | -6 | ($13.20) | 16 | 16 | 26 | 22 | | | | | | | | | | | | | | | | | | 79 | | Gi SJ 4/30/02 Signed by MMcDonald AR 4/30-7/10/02 Pd 79 days Wants 7 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067P-50606G |
| PRMC | | 172086* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Bates 14691A-Allen19 E003943 |
| PRMC | | 172088 | 05/14/02 | 07/22/02 | $2.20 | 65 | $143.00 | 04/29/02 | 07/10/02 | 73 | 8 | $17.60 | 2 | 16 | 26 | 22 | | | | | | | | | | | | | | | | | | 65 | | GI SJ 5/14/02 Signed by MMcDonald Sold SJ AR 5/14-7/10/02 Pd 65 Days want 7 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/r-50606/G |
| PRMC | | 172089* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 14513A-14695A-15699A-Thermo King Atl 7/26- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7/31/02 reports |
| PRMC | | 172093 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/18/02 | 81 | 81 | $178.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 4/24/02 H&M I06274C Gi Eliz 5/10/02 H&M Gi PAMT 7/18/02 Palmer M28517B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30011-30074-30080-30155-30287 |
| PRMC | aj | 172094 | 04/29/02 | 08/31/02 | $2.20 | 125 | $275.00 | 04/29/02 | 10/17/02 | 172 | 47 | $103.40 | 17 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | | | 125 | 155 | Gi SJ 4/29/02 Not on any inventories Rtd Jax 10/17/02 TIR 68961 AR 6/13-9/21/02 Pd 155 Wants 54 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/n-14391-18728-LS3288-50606G-50977/C |
| PRMC | | 172096 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | This Chassis was sold to CSX 7/15/02 Used and return by SSL Rtd Jax 7/30/03 TIR 80381 Bates 18076 |
| PRMC | | 172101 | 05/29/02 | 07/10/02 | $2.20 | 47 | $103.40 | 05/29/02 | 07/15/02 | 48 | 1 | $2.20 | | 3 | 26 | 19 | | | | | | | | | | | | | | | | | | 47 | | Go SJ 5/29/02 Not signed by MMcDonald Sold 7/15/02 AR 5/29-7/10/02 Pd 47 days Wants 4 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50606G |
| PRMC | aj | 172105 | 05/16/02 | | $2.20 | 84 | $184.80 | 04/29/02 | 08/30/02 | 124 | 40 | $88.00 | | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | -327 | 0 | 0 | | | | 84 | | Gi SJ 5/16/02 Not on any inventories Subsituted sale SSL 8/30/02 on 4/2/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40149-18074-51455/58-50606G-51071C51911-51186/9151867/68-51902/A |
| PRMC | | 172107 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/25/02 not on any inventories No record of return |
| PRMC | | 172108 | Not on self billing | | $2.20 | 0 | $0.00 | 05/03/02 | 06/04/02 | 33 | 33 | $72.60 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT TIR M09602C North Star Gi PAMT 6/4/02 TIR M17123A Black Bullet Bates 30033 |
| PRMC | | 172110* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 16193-50209/13 |
| PRMC | | 172111 | 05/07/02 | 07/30/02 | $2.20 | 9 | $19.80 | 05/07/02 | 07/30/02 | 85 | 76 | $167.20 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 9 | 0 | Go Jax 5/7/02 Not on any inventories Gi PAMT 7/30/02 Palmer TIR M31617B AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30195-30199 |
| PRMC | | 172114 | not on self billing | | $2.20 | 0 | $0.00 | 05/17/02 | 08/19/02 | 95 | 95 | $209.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 15969A-15969B-40177-50209/13 |
| PRMC | | 172115 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI DR 5/25/02 Not on any inventories Sold SSL 8/19/02 Bates 40058 |
| PRMC | | 172116 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/9/02 Not on any inventories Sold SJ 7/15/02 Bates 15626- |
| PRMC | | 172119* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi NOLA CSXRR 4/29/02 Rtd Jax 8/31/02 |
| PRMC | | 172121 | 04/30/02 | 07/18/02 | $2.20 | 75 | $165.00 | 04/29/02 | 07/10/02 | 73 | -2 | ($4.40) | 16 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 76 | | Gi SJ 4/30/02 Signed MMcD Not on any inventories Sold SJ 7/15/02 AR 4/30-7/10/02 Pd 75 Wants 5 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/p -16104-50606G |
| PRMC | aj | 172122* | Not on self billing | | $2.20 | 61 | $134.20 | 04/29/02 | 08/19/02 | 113 | 52 | $114.40 | 0 | 11 | 31 | 19 | | | | | | | | | | | | | | | | | | 61 | | Bates 50209/13-50606D-50924/H |
| PRMC | | 172123* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 50067H |
| PRMC | | 172124 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 07/16/02 | 62 | 62 | $136.40 | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/16/02 H&M M12430C with 674421 Gi PAMT 7/16/02 Palmer M27830A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30165-30232 |
| PRMC | aj | 172127 | Not on self billing | | $2.20 | | $0.00 | 04/29/02 | 04/16/03 | 353 | 353 | $776.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gi SJ 5/10/02 Not on any inventories Rtd Jax 4/16/03 TIR 75106 AR 6/6-4/16/03 Pd 0 Owes 315 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14373-40131-40135-4014551438/39-52145/F |
| PRMC | | 172131 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/7/02 Not on any inventories No record of return |
| PRMC | | 172134* | 06/30/02 | | $2.20 | 55 | $121.00 | 04/29/02 | 07/17/02 | 80 | 25 | $55.00 | 6 | 1 | 30 | 18 | | | | | | | | | | | | | | | | | | | | Bates 50067/i-30078-30168-30226-50606J |
| PRMC | | 172137 | 04/30/02 | 07/01/02 | $2.20 | 63 | $138.60 | 04/29/02 | 08/19/02 | 113 | 50 | $110.00 | 16 | 16 | 30 | 1 | | | | | | | | | | | | | | | | | | 63 | | GI SJ 4/30/02 Go SJ 5/17/02 Not on any inventories Sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18070-50067H&P-50209/11-50606G |
| PRMC | | 172138 | 05/03/02 | 07/22/02 | $2.20 | 76 | $167.20 | 04/29/02 | 07/10/02 | 73 | -3 | ($6.60) | 13 | 16 | 26 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 76 | | Gi SJ 5/3/02 Signed by MMcDonald AR 5/3-7/10/02 Pd 76 Wants 7 Rtd Bates 50067/i&Q-50606G |
| PRMC | | 172139 | Not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 08/07/02 | 91 | 91 | $200.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/09/02 TIR M11013A Amer Maritime Gi PAMT 8/07/02 TIR M33593A Palmer |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15869A-30077-0097 |
| PRMC | | 172143 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Not on any inventories Gi PAMT 7/15/02 Palmer M27236B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30010-30209-30237-30266 |

20

E 063142

A-163

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | aj | 172146 | 05/14/02 | 6/18/03 | $2.20 | 189 | $415.80 | 05/14/02 | 09/03/03 | 478 | 289 | $635.80 | 2 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 18 | 0 | 0 | | | 189 | | Go Jax 5/14/02 Rtd SJ 9/3/03 TIR 182644 AR 5/14/02-5/31/03 Pd 140 Owes 242 Still on hire per |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8/20/03 AR report Bates 14637-50067L-51456/59-50606C-51986-52630-51872/76-51938/A-51783/84 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51867/68-51902/A |
| PRMC | | 172147 | 05/09/02 | 06/04/02 | $2.20 | 27 | $59.40 | 05/08/02 | 06/04/02 | 28 | 3 | $6.60 | 7 | 16 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 27 | | G0 PAMT 5/8/02 North Star M10767C with 600300 Gi PA 6/4/02 Palmer M17064A with 595051 30 Day |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | minimum AR 5/9-6/4/02 Pd 27 days Owes 0 Bates 50067/d-30069-30142-50606J |
| PRMC | | 172149 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/15/03 | 505 | 505 | $1,111.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Gi Atlanta Ga 5/7/02 Spectrum In CSX Rail System Rtd Jax 9/15/03 TIR 82269 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18732-18733-40184-52946 |
| PRMC | | 172150* | 05/07/02 | | $2.20 | 73 | $160.60 | 05/07/02 | 08/31/02 | 117 | 44 | $96.80 | 9 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | | 73 | | Bates 50606/C |
| PRMC | | 172156* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 50209/11 |
| PRMC | | 172157 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/15/03 | 505 | 505 | $1,111.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Not on any Inventories Rtd Jax TIR 82257 9/15/03 bates 18073-51032/41 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 18734-18736 |
| PRMC | aj | 172158 | 09/27/02 | 11/30/02 | $2.20 | 127 | $279.40 | 04/29/02 | 11/30/03 | 581 | 454 | $998.80 | 0 | 0 | 0 | 0 | 0 | 4 | 31 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | | Gi SJ 5/17/02 Signed MMoD Taken back out SSI /AR NOH Paid in error 9/1-1/31/03 Wants 127 rtd Bates 51071C |
| PRMC | | 172159 | 05/16/02 | 07/16/02 | $2.20 | 19 | $361.00 | 04/29/02 | 11/30/03 | 581 | 562 | $1,236.40 | | 16 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 19 | | Gi Jax 5/3/02 Go SJ 5/16/02 Not on any inventories In use on SJ Pier 2/3/03 No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR5/16-7/16/02 Paid 19 owes 42 Bates 18729-40066-50606G-52964/65-50067D-51186/91 |
| PRMC | | 172160 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Not on any Inventories Sold SSI 8/19/02 Bates 14651-15599-21100-40060 |
| PRMC | aj | 172164 | 05/29/02 | 09/14/03 | $2.20 | 456 | $1,003.20 | 05/29/02 | 12/02/03 | 553 | 97 | $213.40 | | 3 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | -4 | 0 | | | 456 | | Go SJ 5/29/02 Not on any inventories Rtd SJ 10/22/03 TIR 182670 Taken back out by SSL |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Rtd SJ 12/2/03 TIR 182767 Bates 18736-18737-18738-18072-51456/59-50606G-52621-52628-51901/T |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51872/76-52058/A-51071C-52058/A-51938/A-51897/98/99-51186/91-51867/68-51902/A |
| PRMC | | 172166 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Not on any Inventories Sold SJ 7/15/02 Bates 51455/59 |
| PRMC | | 172167* | 05/07/02 | | $2.20 | 78 | $171.60 | 05/02/02 | 08/31/02 | 122 | 44 | $96.80 | 14 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | | 78 | | Bates 50606/C |
| PRMC | | 172169 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/19/02 Not on any inventories No record of return |
| PRMC | | 172173 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/14/02 Signed by MMcDonald Sold SJ Bates 52948 |
| PRMC | | 172174* | 05/10/02 | 07/08/02 | $2.20 | 60 | $132.00 | 05/10/02 | 08/30/02 | 113 | 53 | $116.60 | 6 | 16 | 30 | 8 | | | | | | | | | | | | | | | | | | 60 | | Go Jax 5/10/02 Sold SSL 8/30/02 bates 17046-17050-50606C-Sail Chicago 6/18/02 report |
| PRMC | aj | 172176* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 15661-15662-14709A-51436/39-51438/39 |
| PRMC | | 172177 | 08/06/02 | 09/02/02 | $2.20 | 24 | $52.80 | 06/17/02 | 07/03/03 | 413 | 389 | $855.80 | | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 24 | 28 | Go 6/17/02 Memphis Not terminated as per lease SSL so advised Sold Nola 7/3/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 8/6-9/02/02 Pd 28 wants 28 Rtd Notified A Davis 10/2/02 to recover Paid in error only stored |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17007-Robins 10 & 11-EM14062 |
| PRMC | | 172180* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 21147 |
| PRMC | | 172181 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Not on any inventories Sold SJ 7/15/02 Rtd in error to A Davis 12/2/03 TIR 182768 SSL so advised |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18739 |
| PRMC | | 172182 | Not on self billing | | $2.20 | 0 | $0.00 | 05/08/02 | 07/16/02 | 69 | 69 | $151.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/8/02 Not on any inventories Sold SJ 7/16/02 |
| PRMC | | 172184 | 05/23/02 | 07/18/02 | $2.20 | 52 | $114.40 | 05/23/02 | 07/10/02 | 49 | -3 | ($6.60) | | 9 | 26 | 18 | | | | | | | | | | | | | | | | | | 52 | | Go Jax 5/23/02 In CSX Rail System Rtd Signed by MMcDonald AR 5/23-6/17/02 Pd 52 Wants 26 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | On 8/20/03 report states returned to Jax Bates 17118-50606C |
| PRMC | | 172186* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 16229A-16229B-17050-Sail 68/18/02 report-51872/76 |
| PRMC | | 172188 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/05/02 | 38 | 38 | $83.60 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | Gi PAMT 6/5/02 H&M m17562A |
| PRMC | | 172188 | Not on self billing | | $2.20 | 0 | $0.00 | 06/13/02 | 07/17/02 | 36 | 36 | $77.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/13/02 Palmer M17562A with NPRU 675280 Gi PAMT 7/17/02 Palmer M28078B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30216-30226 |
| PRMC | | 172189 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/02/02 | 4 | 30 | $66.00 | 0 | 0 | | | | | | | | | | | | | | | | | | | | 0 | | Gi PAMT Well Done Tir M09067A 5/2/02 30 day Minimum |
| PRMC | | 172189 | Not on self billing | | $2.20 | 0 | $0.00 | 06/05/02 | 08/06/02 | 63 | 63 | $138.60 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/5/02 H&M TIR M17260C Gi PAMT 8/6/02 Palmer TIR M33350A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30168 |
| PRMC | | 172190 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Signed by MMcDonald Bates 18067-18069 |
| PRMC | aj | 172191 | 05/01/02 | 10/22/03 | $2.20 | 541 | $1,190.20 | 05/01/02 | 10/09/03 | 527 | -14 | ($30.80) | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 31 | 22 | | | 541 | | Go SJ 5/1/02 Not on any inventories Rtd Jax 10/9/03 TIR 81933 Bates 50067/q-18740-18741 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51456/58-50606G-52621-52072C-51071C-51891/94-51938/A-51186/91-51867/68-51902/A-52104-52153/A |
| PRMC | | 172194 | 05/01/02 | 07/22/02 | $2.20 | 78 | $171.60 | 04/29/02 | 07/10/02 | 73 | -5 | ($11.00) | 15 | 16 | 26 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 78 | | Gi SJ 5/1/02 Signed MMcDonaldSold CSX 7/15/02 Used by SSL Rtd Jax 4/16/03 TIR 76098 CSX Advised |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/1-7/22/02 Pd 78 days Owes 4 Bates 50067/q-21098-50606G |
| PRMC | aj | 172196 | Not on self billing | | $2.20 | | $0.00 | 05/08/02 | 04/29/03 | 357 | 357 | $785.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Go Jax 5/8/02 Not on any inventories Rtd Jax 4/29/03 TIR 76343 AR 5/17-4/12/03 Pd 0 owes 299 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14629-14661-14799-50606G-51436/3952145/F&K |
| PRMC | | 172198 | Not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 07/10/02 | 63 | 63 | $138.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/9/02 Signed by MMcDonald Sold SJ |
| PRMC | | 172199* | 05/08/02 | | $2.20 | 92 | $202.40 | 05/08/02 | 08/07/02 | 92 | 0 | | 8 | 16 | 30 | 31 | 7 | | | | | | | | | | | | | | | | | 92 | | Go PAMT 5/8/02 H&M M10566C with Soxu476056 Gi PAMT 8/7/02 Palmer M33673A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/d-50606J |
| PRMC | | 172204* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 16970 |
| PRMC | | 172205 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/24/03 | 514 | 514 | $1,130.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Gi Fastlane 4/30/02 ith PRMU673670 Bkg MA6245S0310 7/15/02 to SSL AMS Trucker JV 16362 per |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Fastlane AR notified via email 9/16/03 Not on any inventories Sold CA 9/24/02 Exhibit 21@IUP |
| PRMC | | 172206* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 19967 |
| PRMC | | 172208* | 05/02/02 | | $2.20 | 78 | $171.60 | 05/02/02 | 08/19/02 | 110 | 32 | $70.40 | 14 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | | 78 | | Bates 50606C |
| PRMC | | 172209* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 19319 |
| PRMC | | 172211 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Eliz 5/9/02 H&M Not on any inventories Sold SSL 8/30/02 Bates 30015-30046 |
| PRMC | | 172213 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/25/02 Not on any inventories No record of return |
| PRMC | | 172216 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Signed by MMcDonald Sold SJ Bates 18063 |
| PRMC | | 172216 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/05/02 | 99 | 99 | $217.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 4/25/02 Aqua Gulf M06877C With 595344Gi Eliz 5/4/02 Gi PAMT 8/5/02 Palmer M33170A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15705A-30014-30176-30257 |
| PRMC | | 172219 | 05/08/02 | 06/03/02 | $2.20 | 27 | $59.40 | 05/08/02 | 06/03/02 | 27 | 3 | $6.60 | 8 | 16 | 3 | | | | | | | | | | | | | | | | | | | 27 | | Go Jax 5/8/02 Rtd PAMT 6/3/02 Palmer TIR M16860A 30 Day Minimum Bates 50606C |
| PRMC | | 172220 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/24/03 | 514 | 514 | $1,130.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Gi 4/30/2 Fastlane Booked 5/12/02 SSL Bkg MA6245S0310 left 6/13/02 via Landstar with PRMU6736870 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | per Fastlane AR notified via email 9/16/03 not on any Inventories sold CA 9/24/03 Exhibit 21 |
| PRMC | | 172227 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/13/02 | 199 | 199 | $437.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Not on any inventories Rtd Jax TIR 69775 11/13/02 Sold Jax Bates 18573A |
| PRMC | | 172230 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/03 | 583 | 583 | $1,282.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any Inventories Rtd SJ 12/2/03 TIR 182769 Bates 18742-18743-18744-18745-18065-52946 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51456/58-51986-52621-52630-51901/T-52058/A |
| PRMC | aj | 172232 | 06/22/02 | 07/10/02 | $2.20 | 30 | $66.00 | 04/29/02 | 07/10/02 | 73 | 43 | $94.60 | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | | 30 | | Signed by MMcDonald Bates 51812-51901/V -51872-76-52145/H |
| PRMC | aj | 172233 | 05/01/02 | 07/10/02 | $2.20 | 123 | $270.60 | 04/29/02 | 07/10/02 | 73 | -50 | ($110.00) | 16 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | | 123 | 153 | Gi SJ 5/1/02 signed by MMcDonald AR 5/1-7/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 153 days wants 82 rtd rtd to MMcDonald Bates 50067/q-50606G |
| PRMC | | 172240 | 05/09/02 | 05/07/02 | $2.20 | 7 | $15.40 | 05/09/02 | 05/20/03 | 377 | 370 | $814.00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 7 | | Go Jax 5/9/02 Rtd Jax 5/20/03 TIR 77722 AR 5/9-5/17/03 Pd 7 Owes 366 Rtd to NPR Yard 5/20/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18730-18731-51456/59-51032/41 |
| PRMC | | 172242 | 04/29/02 | 07/19/02 | $2.20 | 155 | $341.00 | 04/29/02 | 10/12/02 | 167 | 12 | $26.40 | 17 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 155 | | Gi SJ 4/29/02 Not on any inventories Sold SJ 10/12/02 AR 5/4-7/19/02 Pd 155 days Wants 155 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | NOH Paid in error Put into Storage 7/19/02 in SJ Bates 50067/n-14416-16803--50606G |
| PRMC | | 172244 | 05/01/02 | 09/30/02 | $2.20 | 123 | $270.60 | 04/29/02 | 11/30/03 | 581 | 458 | $1,007.60 | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 123 | 153 | Gi SJ 5/1/02 Not on any inventories Not terminated as per lease agreement No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/1-9/30/02 Paid 153 Days Owes 0 bates 50067/q-50606G |
| PRMC | | 172247 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/11/03 | 409 | 409 | $899.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Not on any inventories Rtd Jax TIR 77737 6/11/03 |
| PRMC | | 172248* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 21244-40128 |
| PRMC | | 172249 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi Oakland 4/30/02 Fastlane Oakland 7/26/02 Per AR B Davis 8/21/03 Inventory OFSO (off hire shipper |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | owned) 5/1/02 Not on Fastlane 8/13/02 inventory No record of return |
| PRMC | | 172260* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates14565-15514-15514A-17050-51456/57-Sail 6/13/02 report |
| PRMC | | 172261 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/14/03 | 261 | 261 | $574.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Bates 52947-51456/57-51901/V |
| PRMC | | 172266 | 05/16/02 | 07/19/02 | $2.20 | 60 | $132.00 | 04/29/02 | 07/15/02 | 78 | 18 | $39.60 | | 16 | 26 | 19 | | | | | | | | | | | | | | | | | | 60 | | Gi SJ 4/26/02 No on any inventory Sold CSX 7/15/02 Used by SSL Rtd Jax 7/15/03 TIR 76769 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | CSX advised of the return Bates 17554A-50606/G |
| PRMC | | 172262 | 05/02/02 | 08/08/02 | $2.20 | 73 | $160.60 | 05/02/02 | 08/19/02 | 110 | 37 | $81.40 | 14 | 16 | 26 | 18 | 0 | | | | | | | | | | | | | | | | | 73 | | Go Jax 5/2/02 Not on any inventories Not terminated as per lease agreement Sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/2-8/8/02 Paid 73 days Owes 25 bates 50606C |
| PRMC | | 172264* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 40064 |
| PRMC | | 172265* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi Oakland 4/30/02 Fastlane Oakland 7/26/02 Per AR B Davis 8/21/03 Inventory OFSO (off hire shipper |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5/1/02 Not on Fastlane 8/13/02 Inventory no record of return |
| PRMC | | 172267 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/20/02 Not on any inventories No record of return |
| PRMC | | 172268 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Signed by MMcDonald Sold sJ |
| PRMC | | 172270 | 04/29/02 | 07/22/02 | $2.20 | 85 | $187.00 | 04/29/02 | 07/10/02 | 73 | -12 | ($26.40) | 17 | 16 | 30 | 22 | | | | | | | | | | | | | | | | | | 85 | | Gi SJ 4/29/02 Signed by MMcDonald AR 4/29-7/10/02 Paid 85 Wants 12 rtd Bates 50067/n-50606G |

21

E 003143

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | aj | 172273 | 05/01/02 | 07/01/02 | $2.20 | 62 | $136.40 | 04/29/02 | 08/01/02 | 95 | 33 | $72.60 | 16 16 30 1 0 |
| PRMC | | 172274* | 04/29/02 | 10/30/02 | $2.20 | 125 | $275.00 | 04/29/02 | 11/13/02 | 199 | 74 | $162.80 | 17 16 30 31 31 0 0 0 |
| PRMC | | 172275* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 0 0 0 0 |
| PRMC | | 172276* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/23/02 | 239 | 239 | $525.80 | 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172278 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $299.20 | 0 0 0 0 0 0 |
| PRMC | | 172281 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | aj | 172283 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 03/13/03 | 319 | 319 | $701.80 | 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172285* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/24/02 | 149 | 149 | $327.80 | 0 0 0 0 0 0 |
| PRMC | aj | 172286 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/17/02 | 172 | 172 | $378.40 | 0 0 0 0 0 0 0 |
| PRMC | | 172288* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 0 0 0 0 |
| PRMC | | 172290 | 08/06/02 | 07/10/02 | $2.20 | 27 | $59.40 | 04/29/02 | 10/22/03 | 542 | 515 | $1,133.00 | 0 0 0 0 27 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172293 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172297 | 05/07/02 | 10/24/02 | $2.20 | 117 | $257.40 | 05/07/02 | 11/30/03 | 573 | 456 | $1,003.20 | 9 16 30 31 31 0 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172298 | 04/29/02 | 07/10/02 | $2.20 | 125 | $275.00 | 04/29/02 | 07/10/02 | 73 | -52 | ($114.40) | 17 16 30 31 31 |
| PRMC | | 172303 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/20/02 | 145 | 145 | $319.00 | 0 0 0 0 0 0 0 |
| PRMC | aj | 172308 | 05/01/02 | 05/31/03 | $2.20 | 211 | $464.20 | 04/29/02 | 10/22/03 | 542 | 331 | $728.20 | 16 16 30 31 31 0 0 0 0 0 0 0 0 0 0 30 31 31 -4 0 |
| PRMC | | 172310 | Not on self billing | | $2.20 | 0 | $0.00 | 05/17/02 | 07/17/02 | 62 | 62 | $136.40 | 0 0 0 0 |
| PRMC | | 172311 | 05/30/02 | 07/10/02 | $2.20 | 30 | $66.00 | 04/29/02 | 07/10/02 | 73 | 43 | $94.60 | 0 0 0 0 0 30 0 0 0 0 0 |
| PRMC | | 172316 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/17/02 | 19 | 30 | $66.00 | 0 0 |
| PRMC | | 172319* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 0 0 0 |
| PRMC | | 172320 | 05/03/02 | 07/22/02 | $2.20 | 81 | $178.20 | 05/03/02 | 07/10/02 | 69 | -12 | ($26.40) | 13 16 30 22 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172321 | 08/02/02 | 07/10/02 | $2.20 | 30 | $66.00 | 04/29/02 | 07/10/02 | 73 | 43 | $94.60 | 0 0 0 0 30 |
| PRMC | | 172322 | 05/07/02 | 08/08/02 | $2.20 | 68 | $149.60 | 05/07/02 | 08/19/02 | 105 | 37 | $81.40 | 9 16 26 18 |
| PRMC | | 172324 | 05/09/02 | 09/05/02 | $2.20 | 61 | $134.20 | 05/09/02 | 09/05/02 | 120 | 59 | $129.80 | 0 0 0 0 0 0 31 30 |
| PRMC | | 172327 | Not on self billing | | $2.20 | 0 | $0.00 | 05/07/02 | 02/18/03 | 288 | 288 | $633.60 | 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172328 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/11/02 | 74 | 74 | $162.80 | 0 0 0 0 |
| PRMC | | 172329 | Not on self billing | | $2.20 | 0 | $0.00 | 06/06/02 | 08/07/02 | 64 | 64 | $140.80 | 0 0 0 |
| PRMC | | 172332 | 05/31/02 | 07/23/02 | $2.20 | 54 | $118.80 | 04/29/02 | 11/30/03 | 581 | 527 | $1,159.40 | 0 1 30 23 0 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172335 | 04/30/02 | 07/10/02 | $2.20 | 124 | $272.80 | 04/29/02 | 07/10/02 | 73 | -51 | ($112.20) | 16 16 30 31 31 |
| PRMC | aj | 172337 | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/13/02 | 199 | 199 | $437.80 | 0 0 0 0 0 0 0 0 |
| PRMC | aj | 172346 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/01/02 | 95 | 95 | $209.00 | 0 0 0 0 0 |
| PRMC | | 172347 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 0 0 0 |
| PRMC | | 172349 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172352* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 0 0 0 |
| PRMC | | 172353 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/30/02 | 246 | 246 | $541.20 | 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172355 | 05/01/02 | 07/10/02 | $2.20 | 78 | $171.60 | 04/29/02 | 07/10/02 | 73 | -5 | ($11.00) | 16 16 26 22 |
| PRMC | aj | 172358 | Not on self billing | | $2.20 | | $0.00 | 04/29/02 | 04/29/03 | 366 | 366 | $805.20 | 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172359 | 04/30/02 | 07/24/02 | $2.20 | 124 | $272.80 | 04/29/02 | 01/09/03 | 256 | 132 | $290.40 | 16 16 30 31 31 0 0 0 0 0 0 |
| PRMC | | 172361* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 0 0 0 0 |
| PRMC | | 172362 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 0 0 0 0 |
| PRMC | | 172365 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 0 0 0 |
| PRMC | | 172366 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172367* | 05/03/02 | 07/18/02 | $2.20 | 72 | $158.40 | 05/02/02 | 08/31/02 | 122 | 50 | $110.00 | 13 16 25 18 |
| PRMC | | 172368 | 04/30/02 | 07/19/02 | $2.20 | 76 | $167.20 | 04/29/02 | 07/10/02 | 73 | -3 | ($6.60) | 16 16 26 19 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172369 | 05/01/02 | 07/18/02 | $2.20 | 74 | $162.80 | 04/29/02 | 07/10/02 | 73 | -1 | ($2.20) | 16 16 25 18 |
| PRMC | | 172370 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 79 | 79 | $173.80 | 0 0 0 0 |
| PRMC | | 172371 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 02/10/03 | 288 | 288 | $633.60 | 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172372 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 06/28/02 | 45 | 45 | $99.00 | 0 0 0 0 |
| PRMC | aj | 172380 | 08/17/02 | 12/02/02 | $2.20 | 15 | $33.00 | 08/07/02 | 12/02/02 | 126 | 111 | $244.20 | 0 0 0 0 0 15 0 0 0 0 |
| PRMC | | 172381 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 0 0 0 |
| PRMC | | 172383 | 05/03/02 | 07/18/02 | $2.20 | 72 | $158.40 | 04/29/02 | 07/10/02 | 73 | 1 | $2.20 | 13 16 25 18 |
| PRMC | | 172386 | Not on self billing | | $2.20 | 0 | $0.00 | 06/18/02 | 07/30/02 | 43 | 43 | $94.60 | 0 0 |
| PRMC | aj | 172388* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $299.20 | 0 0 0 0 0 0 |
| PRMC | | 172389 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 0 0 0 |
| PRMC | | 172394 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172396* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 0 0 0 0 |
| PRMC | aj | 172397 | 05/07/02 | 10/03/02 | $2.20 | 117 | $257.40 | 05/07/02 | 10/03/02 | 150 | 33 | $72.60 | 9 16 30 31 31 0 0 |
| PRMC | | 172399 | 07/01/02 | 08/29/02 | $2.20 | 60 | $132.00 | 05/08/02 | 08/30/02 | 116 | 56 | $121.00 | 0 0 0 31 29 |
| PRMC | | 172400* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 0 0 0 |
| PRMC | | 172402* | 05/08/02 | 08/08/02 | $2.20 | 67 | $147.40 | 05/08/02 | 08/19/02 | 104 | 37 | $81.40 | 8 16 26 18 0 |
| PRMC | | 172405 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/03 | 583 | 583 | $1,282.60 | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 |
| PRMC | | 172408 | Not on self billing | | $2.20 | 0 | $0.00 | 07/02/02 | 08/22/02 | 52 | 52 | $114.40 | 0 0 |

| | | |
|---|---|---|
| 62 | | Bates 50067Q-50606G-362 |
| 125 | 155 | Go PAMT 4/29/02 H&M I07886C Not on any inventoires Rtd Jax 11/13/02 TIR 69771 AR 5/3-10/30/02 |
| | | Paid 155 Days Owes 5 Bates 50067C 16203-Sail 6/18-7/30-6/19-7/1/02-Chicago report-18746-17048- |
| | | Bdavis release to Sail 7/1/02 to pickup with CSX notification-50606J |
| | | Sail hicago 7/8/02 report 30167 |
| 0 | | Bates 14616A |
| 0 | | Bates 19310-19311-52938-LS1084 |
| 0 | | Bates 18068-51232/41 |
| | | Go PAMT 4/23/02 H&M M05943C with Caxu471168 Hold for SSL B4 No record of return |
| | | Bates 40139-52927/38-LS1084 |
| 0 | | Gi SJ 5/6/02 Not on any inventories Rtd Jax 3/13/03 TIR 75069 AR 5/17-3/13/03 Pd 0 Owes 300 |
| | | Bates 16017-16018-16864-18747-51032/41-52146/K |
| 0 | | Bates 15944-15945 |
| 0 | | Gi Jax 10/17/02 TIR 68943 Bates15829-15828-15830-18748-17049-Sail report 8/7/02-50977/C |
| | 0 | Bates 14703-40186-50209/13 |
| 27 | 57 | GI SJ 5/9/02 Not on any inventories returned SJ 10/22/02 TIR 182687 Not signed by MMcDonald |
| | | AR 7/5-7/10/02 Pd 57 Want 51 Rtd Rtd to MMcDonald Bates 16143-51455/59-51896-52621-51986-52058A |
| | | 52630- |
| 0 | | Gi DR 5/26/02Not on any inventorues No record of return Bates 50067/w |
| 117 | 147 | Go Jax 5/7/02 Not on any inventories Not terminated per lease agreement no record of return |
| | | Bates 18057-50606C |
| 125 | 122 | GI SJ 4/29/02 signed by MMcDonald sold SJ 7/15/02 AR 6/1-7/10/02 |
| | | Paid 122 days wants 82 rtd Returned to MMcDonald Bates 50067/n-50606G |
| 0 | | Gi SJ 5/8/02 Not on any inventories Rtd SJ 9/20/02 NS Sold |
| 211 | 153 | Gi SJ 5/1/02 Not on any inventories Rtd 10/22/03 TIR 182621 Shipped to Jax 12/01/03 TIR 182621 |
| | | AR 5/20-5/31/03 Paid 153 days Owes 223 Still on hire per 8/20/03 AR report Bates 50067/q-16117 |
| | | 16118-14788-16896-50606G-51902A-52621-52628-52089/90-52074-51938/A-51783/84-51867/68-51902/A |
| | | 52104-52106-52154 |
| 0 | | Go SJ 6/17/02 Rtd Jax 7/17/02 Bates 18071-Allen 19 |
| 30 | | signed by MMcDonald |
| | | AR 5/30-7/10/02 Pd 30 owes 11 returned bo MMcDonald |
| 0 | | Gi PAMT 5/17/02 Northstar M12797B 30 Day Minimum |
| 0 | | Gi SJ 5/7/02 Not on any inventories Rtd Jax 8/31/02 |
| 81 | | Go Jax 5/3/02 Signed by MMcDonald AR 5/3-7/10/02 Pd 81 Wants 12 Rtd Bates 50606C |
| 30 | 60 | Signed by MMcDonald |
| 68 | | Go Jax 5/7/02 Not terminated as per lease agreement Sold SSL 8/19/02 AR 5/7-8/8/02 Pd 68 Owes 25 |
| | | Bates 50606C |
| 61 | 206 | Not on any Inventories In CSX Rail system Rtd Jax 9/5/02 TIR 67482 AR 5/9-9/5/02 Pd 206 Wants 86 Rtd |
| | | Bates 14334-18760-51071C |
| 0 | | Go SJ 5/7/02 Not on any inventories Sold SJ 2/18/03 Bates 16978-52942 |
| 0 | | Not on any inventories Gi Pamt 7/11/02 Palmer M26650B Bates 30114-30118-30142-30141-30276 |
| 0 | | Go PAMT 6/5/02 Time M17650C with 595478 Not on any inventories Gi 8/7/02 Palmer M33688A |
| | | Bates 30170-30202-30211 |
| 54 | | GI Sj 5/13/02 GO SJ 5/31/02 Not on any inventories Not terminated as per lease agreement No return |
| | | AR 5/31-7/23/02 Paid 54 Owes 0 Bates 15917-15901-50606G |
| 124 | 154 | GI SJ 4/30/02 Signed by MMcDonald AR 4/30/02 paid 154 wants 82 returned Bats 50067P-50606H |
| 0 | | GI SJ 5/14/02 Rtd Jax 11/13/02 TIR 69789 AR 5/24-11/7/02 Pd 0 Owes 167 |
| | | Bates 14389-18751-LS144652145/Q/C/J |
| 0 | | GI SJ 5/10/02 Signed MMD 8/1/02 Not on any inventories Rtd SJ 10/1/02 NS Sold SJ Bates 52946352 |
| 0 | | GI SJ 5/13/02 Signed MMcDonald Sold SJ |
| 0 | | Gi Cleveland 4/29/02 PBX in CSXRR system Not on any Inventories No return |
| | | PBX report Cleveland 6/19/02-7/19/02-17036-5145/57-51901/v |
| 0 | | Bates 14789A |
| 0 | | Gi SJ 5/10/02 Not on any inventories Sold SJ 12/30/02 |
| 78 | | GI SJ 5/1/02 Signed by MMcDonald Sold SJ AR 5/1-7/10/02 Pd 78 Wants 7 Rtd Bates 50067/q-50606H |
| 0 | | Not on any inventories Rtd Jax 4/29/03 TIR 76744 AR 5/30-/4/24/03 Pd 0 Owes 329 Bates 40138-16797 |
| | | 62145/H/I/K |
| 124 | 154 | GI SJ 4/30/02 Not on any inventories Sold SJ 1/9/03 AR 4/30-7/24/02 Pd 154 Wants 68 Rtd rtd SJ |
| | | Bates 50067/p-14459-50606H |
| 0 | | Bates 15681A-40166-40179-50209/13 |
| 0 | | Go Miami 5/7/02 FEC Loaded CSS Plaza Warehousing Not terminated as per lease agreement Sold SSL 8/30/02 |
| | | Bates 15927-15928-14714 |
| 0 | | Gi SJ 5/3/02 Not on any inventories Sold SJ 7/16/02 Bates 51032/41 |
| 0 | | Gi Atlanta 5/7/02 FCI Held for SSL B4 Not on any inventories No record of return Bates 52947 |
| 72 | | Go Jax 5/2/02 Rtd Jax 8/31/02 Sold Jax AR 5/3-7/18/02 Pd 72 Owes 4 Bates 50606C |
| 76 | | Gi 4/30/02 signed by MMC Donald AR 4/30-7/10/02 |
| | | Pd 76 Wants 4 Rtd Returned to MMcDonald Bates 50067/p-16138-50606H |
| 74 | | GI SJ 5/1/02 signed by MMcDonald AR 5/1-7/10/02 |
| | | Pd 74 wants 3 Rtd Returned to MMcDonald Bates 50067/q-15983-50606H |
| 0 | | Not on any Inventories GI PAMT 7/16/02 Palmer M27666A Bates 30106-30226 |
| 0 | | GI SJ 5/7/02 Not on any inventories Sold SJ 2/10/03 |
| 0 | | Go PAMT 5/16/02 American M12095C with 695310 Gi PAMT 6/28/02 American M23728A |
| 15 | 45 | Go Jax 8/17/02 Not on ant inventories Rtd Jax 12/02/02 Sold Jax AR 8/7-12/2/02 Pd 45 Owes 72 |
| | | Bates 51455/59-52621-52176C-51891/94- |
| 0 | | Gi 5/6/02 not on any inventories sold CSX 7/15/02 |
| 72 | | Gi 5/3/02 signed by MMcDonald 5/3-7/10/02 Pd 72 |
| | | Wants 3 Rtd Returned bo MMcDonald Bates 50067/q-15593-50606H |
| 0 | | Go PAMT 6/18/02 TIR M20935C Palmer Gi PAMT 7/30/02 Palmer TIR M31627A Bates 30216 |
| 0 | | Bates 51032/41-50924/H |
| 0 | | Gi 5/6/02 Not on any inventory Sold SJ 7/15/02 bates 16949-19980-Thermo King Atl 7/10 report-51032/41 |
| | | Go 4/29/02 PBX in CSX RR system B Davis email 10/24/02 unit at PBX Cleveland No record of return |
| | | PBX Cleveland report 6/13/02 |
| 0 | | W B Container 7/26/02-8/27/02 reports FCIS Houston 9/10-10/18-11/26-12/9 Reports 60209-13 |
| 117 | 147 | Go PAMT 5/4/02 Northstar M10433C Rtd Jax 10/3/02 TIR 68515 AR 5/7-10/3/02 Pd 147 Owes 2 |
| | | Bates 50067/c-18762-30048-30076-30142-50606J-50977/D |
| 60 | | Go 5/8/02 Illinois Auto Not on any inventories Sold SSL 8/30/2 |
| | | Bates 16138A-17046-All Coast Atl 8/13/02-8/19/02 reports-Sail Chicago 7/10-7/16/02-reports |
| 0 | | Bates 19268 |
| 67 | | Go 5/8/02 Jax Not on any inventories Sold SSL 8/19/02 AR 5/8-8/8/02 Pd 67 Owes 26 |
| | | Bates 50606C |
| 0 | | Gi SJ 5/9/02 Not on any inventories Rtd SJ 12/02/03 TIR 182770 Bates 18757-18758-52348 |
| 0 | | Go PAMT 7/2/02TIR M24583C H&M Gi PAMT 8/22/02 Palmer TIR M 37537A Bates 30412 |

063144

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 172410 | Not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 07/29/02 | 82 | 82 | $180.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/9/02 Northstar M10973C with 695272 Gi 7/29/02 Palmer M31244A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30076-30077-30164-30292 |
| PRMC | aj | 172411 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/03 | 583 | 583 | $1,282.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 6/7/02 Not on any inventories Rtd SJ 12/02/03 TIR 182771 Bates 15875-14817-18759-18760-18761 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40184-51986-52621-51901/T-51872-76-52076-52072C-51032/41-51891/94 |
| PRMC | | 172414 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/17/02 | 80 | 80 | $176.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Not on any inventories Gi PAMT 7/17/02 Palmer M282958 Bates 30216 |
| PRMC | | 172416* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bdavis release to Empire 6/26/02 for All Coast- Houston 4/30/02 |
| PRMC | aj | 172416* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/20/03 | 571 | 571 | $1,256.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Not on any inventories In use on SJ Pier 7/10/03 Rtd SJ 11/20/03 TIR 182696 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18762-21134-52948-52561-52621-51901/T-52176C-52072C-51032/41-50067S-51891/94 |
| PRMC | aj | 172418 | 06/20/02 | 06/26/02 | $2.20 | 30 | $66.00 | 06/20/02 | 08/01/02 | 43 | 13 | $28.60 | | | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | | 30 | | Signed MMD 8/1/02 Not on any inventories Sold SJ 12/30/02 AR 6/20-6/26/02 Pd 30 wants 23 rtd Rtd SJ bates 14461- |
| PRMC | | 172421* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 6/25/02 Not on any inventories No record of return. |
| PRMC | | 172422 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/16/02 Not on any inventory Sold SSL 8/19/02 |
| PRMC | | 172423 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/3/02 Not on any inventories No record of return |
| PRMC | aj | 172424 | 04/29/02 | 07/01/02 | $2.20 | 64 | $140.80 | 04/29/02 | 08/01/02 | 95 | 31 | $68.20 | 17 | 16 | 30 | 1 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 4/29/02 Go SJ 4/30/02 Signed by MMD 8/1/02 Not on any invs No record of return Bates 50067/n-50606H |
| PRMC | aj | 172426* | 05/08/02 | | $2.20 | 114 | $250.80 | 04/29/02 | 08/30/02 | 124 | 10 | $22.00 | 8 | 16 | 30 | 31 | 29 | | | | | | | | | | | | | | | | | 114 | | Bates 52513-50606/C-352 |
| PRMC | | 172428 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/21/02 | 54 | 54 | $118.80 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 4/26/02 H&M TIR I106936C Gi Eliz 5/11/02 Gi PAMT 6/21/2 Palmer TIR M22139A Bates 30076 |
| PRMC | aj | 172435 | not on self billing | | $2.20 | 0 | $0.00 | 05/07/02 | 01/29/03 | 268 | 268 | $589.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go Evansville 5/7/02 Gi Houston 7/26/02 FCI Per Andy Rooks Sold La Porte, Tx 1/29/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FCIS Houston 7/115 & 9/20/02 reports-51140 |
| PRMC | | 172436 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 6/20/02 Loaded FCO Aybar Not on any inventories No record of return |
| PRMC | | 172437 | 05/07/02 | 08/08/02 | $2.20 | 9 | $19.80 | 05/07/02 | 08/19/02 | 105 | 96 | $211.20 | 9 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 9 | | Go Jax 5/7/02 Not terminated as per lease agreement Sold SSL 8/19/02 |
| PRMC | | 172439* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | Bates 14578A |
| PRMC | | 172440* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | On Csx 5/1/02 Inventory only Bates 17002 |
| PRMC | | 172441 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/3/02 Not on any inventories Sold SSL 8/19/02 Bates 50067/L-15884-15884A-21202-50209/13 |
| PRMC | | 172442 | Not on self billing | | $2.20 | 0 | $0.00 | 06/11/02 | 07/11/02 | 31 | 31 | $68.20 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/11/02 H&M M19631C with Vaxu434168 Gi PAMT 7/11/02 Palmer M26647B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30214-30270 |
| PRMC | | 172443 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $365.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/2/02 Not on any inventories Sold SJ 10/11/02 Bates 18066-52942 |
| PRMC | | 172444* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 40155-21164 |
| PRMC | | 172445 | Not on self billing | | $2.20 | 0 | $0.00 | 05/02/02 | 07/10/02 | 70 | 70 | $154.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/2/02 Signed by MMcDonald Sold SJ |
| PRMC | aj | 172447 | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/20/03 | 387 | 387 | $851.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Not on any inventories Rtd Jax 5/20/03 TIR 77725 bates 14386-18753-51032/41-51468-52146/D&K |
| PRMC | | 172449* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | LS1449 |
| PRMC | | 172452 | 05/06/02 | | $2.20 | 68 | $149.60 | 05/06/02 | 07/11/02 | 67 | -1 | ($2.20) | 10 | 16 | 30 | 12 | | | | | | | | | | | | | | | | | | 68 | | Go PAMT 5/6/02 H&M I09862C Gi PAMT 7/11/02 Palmer TIR M26650A Bates 50067/o-30104-30276-50606J |
| PRMC | | 172453 | 04/30/02 | 07/10/02 | $2.20 | 124 | $272.80 | 04/29/02 | 07/10/02 | 73 | -51 | ($112.20) | 16 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | | 124 | 154 | Gi SJ 4/30/02 Go SJ 5/3/02 signed by MMcDonald |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Sold SJ AR 4/30-7/10/02 Paid 154 Wants 82 Rtd Returned to MMcDonald Bates 50067/p-50606H |
| PRMC | aj | 172464 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 04/07/03 | 344 | 344 | $756.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 4/7/03 TIR 75092 AR 5/22-4/7/03 Paid 0 Owes 320 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16826-19195-51436/39-51032/41-51438/39-52145/E/J&K |
| PRMC | | 172466 | Not on self billing | | $2.20 | 0 | $0.00 | 05/08/02 | 09/19/02 | 135 | 135 | $297.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/8/02 American TIR M10531C Gi PAMT 9/19/02 Palmer TIR M44755A Bates 15731A-30069 |
| PRMC | aj | 172469 | 04/30/02 | | $2.20 | 366 | $805.20 | 04/29/02 | 11/30/03 | 581 | 215 | $473.00 | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | 366 | | Gi SJ 4/29/02 Not on any inventories No record of return Bates 50067/p-51455/59 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 50606H-52621-52176C-51071C-51891/94-51186/91- |
| PRMC | | 172465 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go DR 5/11/02 Loaded Elk Brank Mfg Not on any inventories Sold SSL 8/30/02 Bates 21126 |
| PRMC | | 172467 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Not on any inventories Sold SSL 8/19/02 Bates 50209/11 |
| PRMC | | 172468 | 04/30/02 | 07/10/02 | $2.20 | 154 | $338.80 | 04/29/02 | 07/10/02 | 73 | -81 | ($178.20) | 16 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | | 154 | | Gi SJ 4/30/02 signed by MMcDonald 10/11/02 AR 4/30-7/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Pd 154 Want 82 Rtd Returned to MMcDonald bates 50067/p-50606H |
| PRMC | aj | 172470 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 03/13/03 | 319 | 319 | $701.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi Miami 4/30/02 FEC Not on any inventories Rtd Jax 3/13/03 TIR 75068 AR 10/11/02-3/13/03 Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Owes 163 days Bates 18764-18048-52145/E/J&F |
| PRMC | | 172471 | Not on self billing | | $2.20 | 0 | $0.00 | 05/08/02 | 08/19/02 | 104 | 104 | $228.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go NOLA 5/8/02 C&D Not on inventory Sold SSL 8/19/02 Bates 16270-16270A-50209/13 |
| PRMC | | 172473* | 05/03/02 | | $2.20 | 96 | $211.20 | 05/03/02 | 08/06/02 | 96 | 0 | | 13 | 16 | 30 | 31 | 6 | | | | | | | | | | | | | | | | | 96 | | Go PAMT 5/3/02 H&M I09287C with 595202 Gi PAMT 8/6/02 Palmer M33475A Bates 50067/o |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30164-30237-50606J |
| PRMC | aj | 172474 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/29/03 | 276 | 276 | $607.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go Jax 4/16/02 Spectrum Gi Houston 7/26/02 Andy Rooks Sold Le Porte Tx1/29/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FCIS Houston 7/15-7/17-8/13-8/16-9/20/02 reports-51140 |
| PRMC | aj | 172476* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 14794-51436/39-51032/41-51438/39 |
| PRMC | | 172477* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/30/02 | 155 | 155 | $341.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 21108 |
| PRMC | | 172478 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi SJ 5/14/02 Not on any inventories No record of return Bates 14618 |
| PRMC | | 172481 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/29/02 | 92 | 92 | $202.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Eliz 5/4/02 Time Gi PAMT 7/29/02 Palmer M31227A with 595587 Bates 30015-30159-30263 |
| PRMC | | 172485* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 51455/59 |
| PRMC | | 172488 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 5/25/02 Loaded Container Innovations Not on any inventories No record of return |
| PRMC | | 172489* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 60209/13-16066A-16066B |
| PRMC | | 172492* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/09/03 | 256 | 256 | $563.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Bates 52944 |
| PRMC | | 172494 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 07/10/02 | 56 | 56 | $123.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | bates 60209/13 |
| PRMC | | 172496 | Not on self billing | | $2.20 | 0 | $0.00 | 05/17/02 | 08/30/02 | 106 | 106 | $233.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Memphis 5/17/02 Not terminated as per lease agreement Sold SSL 8/30/02 Bates 15682-17048 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Sail 7/30/02 report |
| PRMC | aj | 172506 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/17/02 | 172 | 172 | $378.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 10/17/02 TIR 68978 Sold Jax AR 5/3-9/19/02 Pd 0 Owes 139 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15816-15816-18755-50977/C |
| PRMC | | 172508* | 05/17/02 | 07/18/02 | $2.20 | 58 | $127.60 | 04/29/02 | 07/03/02 | 66 | 8 | $17.60 | 0 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | | 58 | 75 | Gi SJ 5/6/02 Terraza Delgado Mateo Rtd Jax 7/03/02 Sold Jax AR 5/17-7/18/02 Pd 75 Wants 12 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50606C-Allen6 |
| PRMC | | 172511 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/1/02 Signed MMcDonald Sold SJ |
| PRMC | | 172512 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Signed MMcDonald Bates 18038 |
| PRMC | | 172513 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/16/02 Signed MMcDonald Taken back out by SSI In use on SJ Pier 7/10/03 No record of return |
| PRMC | aj | 172514 | 05/09/02 | 05/31/02 | $2.20 | 23 | $50.60 | 05/10/02 | 05/31/02 | 22 | 7 | $15.40 | 7 | 16 | | | | | | | | | | | | | | | | | | | | 23 | | Go PAMT 5/10/02 North Star M11195C Gi PAMT 5/31/2 Balok Bullet TIR M16370 30 Day Minimum |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/9-5/31/02 Pd 23 Owes 0 Bates 50067/d-30077-50606J |
| PRMC | | 172515 | 05/09/02 | | $2.20 | 99 | $217.80 | 05/09/02 | 08/05/02 | 89 | -10 | ($22.00) | 7 | 16 | 30 | 31 | 16 | | | | | | | | | | | | | | | | | 99 | | Go PAMT 5/9/02 Northstar M11083C with 595374 Gi PAMT 8/6/02 Palmer M32996A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50606J |
| PRMC | | 172517 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/13/02 | 46 | 46 | $101.20 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | In CSX Rail System Gi PAMT 6/13/02 H&M M19783A Bates 30269-30240 |
| PRMC | | 172517 | Not on self billing | | $2.20 | 0 | $0.00 | 06/18/02 | 07/15/02 | 28 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | | | Go PAMT 6/18/02 Palmer M21179C with NPRU676276 Gi PAMT 7/15/02 Palmer M27443A 30 Day Min |
| PRMC | aj | 172518 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 03/13/03 | 319 | 319 | $701.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Not on any inventories Rtd A Davis 3/13/03 AR 5/21-8/4/02 Pd 0 Owes 72 Bates 14486-16824-51196 |
| PRMC | | 172520* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 16090-16091 |
| PRMC | | 172526 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | In CSX RR system 5/23/02 Jax Not on any inventories Sold SJ 7/15/02 Bates 18037--LS1228-51455/59 |
| PRMC | aj | 172527 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/29/03 | 276 | 276 | $607.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GoHouston 4/26/02 CSX RR B Davis 8/21/03 Inventory UOSV (out of service) 8/23/03 At All Coast |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Houston Sold Tx 1/29/03 FCIS Houston 7/15/02 & 9/20/02 reports-51140 |
| PRMC | | 172529 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 07/10/02 | 57 | 57 | $125.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/16/02 Signed by MMcDonald Sold SJ Bates 18035-50067S |
| PRMC | | 172530 | Not on self billing | | $2.20 | 0 | $0.00 | 05/03/02 | 07/18/02 | 77 | 77 | $169.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/3/02 H&M TIR M09290C Gi 7/18/02 PAMT TIR M28158B Palmer M285168B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30077-30117-30292 |
| PRMC | | 172532 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 79 | 79 | $173.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Nor on any inventories Gi PAMT 7/16/02 Palmer M27619B Bates 30099-30232 |
| PRMC | aj | 172533* | 05/06/02 | 05/31/03 | $2.20 | 148 | $325.60 | 05/06/02 | 10/02/03 | 516 | 367 | $807.40 | 10 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | | 148 | | Go PAMT 5/6/02 TIR M10040C New Start Not on any inventories Rtd SJ 10/2/03 TIR 1/2411 Bates 50067/b |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/28-5/31/03 Pd 148 Owes 220 Still on hire 8/20/03 report Bates 50067/b-14344-19989 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 50067B-Worthy 6/27/02 Report-17036-30034-30043-30068-30075-51455/59-50606/J-51801-51783/84 |
| PRMC | | 172535 | 05/06/02 | 06/03/02 | $2.20 | 29 | $63.80 | 05/06/02 | 06/03/02 | 29 | 1 | $2.20 | 10 | 16 | 3 | | | | | | | | | | | | | | | | | | | 29 | | Go PAMT 5/6/02 North Star TIR M09965C Gi PAMT 6/3/02 Black Bullet TIR M16803A 30 Day Minimum |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/6-6/3/02 Paid 29 Owes 0 Bates 50067/o--30077-50606J |
| PRMC | | 172536* | 05/17/02 | | $2.20 | 82 | $180.40 | 05/16/02 | 08/06/02 | 83 | 1 | $2.20 | 0 | 16 | 30 | 31 | 6 | | | | | | | | | | | | | | | | | 82 | | Go PAMT 5/16/02 Northstar M12249C with 595296 Gi PAMT 8/6/02 Palmer M33336A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30105-30111-30164-30240-50606J |
| PRMC | | 172537 | Not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 07/11/02 | 64 | 64 | $140.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/9/02 TIR M10895C Roadway Gi PAMT 7/11/02 TIR M26656B Palmer |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30077-30104-30110-30231-30254-30270 |
| PRMC | | 172538 | 05/01/02 | | $2.20 | 15 | $33.00 | 04/29/02 | 11/30/03 | 581 | 566 | $1,245.20 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15 | 0 | Gi SJ 5/1/02 Gi Rio Haina 5/25/02 Not on any inventories No record of return Bates 50067/M |
| PRMC | | 172540 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/19/02 Not on any inventories no record of return |

23

Z 063145

A-166

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 172541 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/18/02 | 143 | 143 | $314.60 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gi Eliz 6/11/02 Northstar Not on any inventories Gi 9/18/02 Palmer M44444A Bates 30070 |
| PRMC | aj | 172542 | 05/02/02 | 07/05/02 | $2.20 | 152 | $334.40 | 04/29/02 | 12/01/03 | 582 | 430 | $946.00 | 14 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 152 | | Gi SJ 5/2/02 Not on any inventories Rtd A Davis 3/13/03 Taken back out by SSL |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Rtd SJ 12/1/03 TIR 182712 AR 5/22-7/5/02 Pd 152 Wants 108 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14590-15650-15690-50067Q-51455/59-50606H-51196 |
| PRMC | | 172546 | Not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 08/06/02 | 90 | 90 | $198.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/9/02 TIR M11015C Amer Maritime Gi 8/6/02 PAMT Palmer TIR M33339A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15674A-30077-30093-30099-30120-30126-30159-30168-30473 |
| PRMC | | 172550 | 04/30/02 | 07/18/02 | $2.20 | 76 | $165.00 | 04/29/02 | 07/10/02 | 73 | -2 | ($4.40) | 16 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 76 | | Gl SJ 4/30/02 signed by McDonald Sold SJ 7/15/02 AR 4/30-7/10/02 Pd 76 Wants 3 Rtd Rtd MMcD |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/p-50606H |
| PRMC | aj | 172552* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | -51140 |
| PRMC | | 172554* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 15897-15898-50209/13 |
| PRMC | | 172557 | Not on self billing | | $2.20 | 0 | $0.00 | 05/16/02 | 01/09/03 | 239 | 239 | $525.80 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go SJ 5/16/02 Not on any inventories Sold SJ 1/9/03 |
| PRMC | | 172559 | Not on self billing | | $2.20 | 0 | $0.00 | 06/13/02 | 07/26/02 | 44 | 44 | $96.80 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/13/02 H&M M19715C with 595890 Gi 7/26/02 Palmer M30774A Bates 30216 |
| PRMC | | 172560* | 05/06/02 | 07/18/02 | $2.20 | 69 | $151.80 | 05/06/02 | 08/19/02 | 106 | 37 | $81.40 | 10 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 69 | | Go Jax 5/6/02 Not terminated as per lease agreement Sold SSL 8/19/02 AR 5/6-8/8/00 Pd 69 Owes 26 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15880-15880A-50606C.. |
| PRMC | | 172561* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 15909-14824 |
| PRMC | | 172566 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi SJ 6/13/02 Not on any inventories No record of return Bates 16110 |
| PRMC | | 172566 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go PAMT 4/26/02 American M07071C with NPRU595125 No record of return |
| PRMC | | 172568 | 04/30/02 | 07/17/02 | $2.20 | 124 | $272.80 | 04/29/02 | 11/30/03 | 581 | 457 | $1,005.40 | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 124 | 138 | Gi SJ 4/30/02 Not on any inventories Not terminated as per lease agreement No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 4/30-7/17/02 Paid 138 Wants 60 Rtd Bates 50067/p-14458-14722--50606H |
| PRMC | | 172569 | 05/22/02 | 08/08/02 | $2.20 | 100 | $220.00 | 05/22/02 | 08/19/02 | 90 | -10 | ($22.00) | | 10 | 30 | 31 | 29 | | | | | | | | | | | | | | | | | 100 | | Go Jax 5/22/02 Not any inventories Sold SSL 8/19/2 AR 5/22-8/8/02 Pd 100 Wants 21 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | States SSL Purchased chassis Bates 15097A-50606C-51872/76 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Not purchased by SSL |
| PRMC | | 172571 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go 5/25/02 Rio Haina Not on any inventories Sold SSL 8/19/02 bates 40058-40136-40166 |
| PRMC | | 172572* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 14577A-16176--14741A-51872/76 |
| PRMC | | 172574* | 07/01/02 | 08/31/02 | $2.20 | 62 | $136.40 | 05/08/02 | 08/30/02 | 115 | 53 | $116.60 | 0 | 0 | 0 | 31 | 31 | | | | | | | | | | | | | | | | | 62 | | Go Illinois Auto 5/8/02 Not on any inventories Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15511-15511A-17046-Sail 7/10/02 report |
| PRMC | | 172575* | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | reported on CSX Bedford Park Inventory 9/12/02 & 5/16/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Walts Driveway Evansville 9/5/02 report Bates 51455/58-52072D |
| PRMC | | 172576 | not on self billing | | $2.20 | 0 | $0.00 | 05/07/02 | 01/31/03 | 270 | 270 | $594.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go SJ 5/7/02 Not on any inventories Sold SJ 1/31/03 |
| PRMC | | 172577* | 05/07/02 | 07/18/02 | $2.20 | 68 | $149.60 | 05/07/02 | 08/19/02 | 105 | 37 | $81.40 | 9 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 68 | | Go Jax 5/7/02 Not on any inventories Not terminated as per lease agreement Sold SSL 8/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/7-7/18/02 Pd 68 Owes 4 Bates 50209/13-50606C |
| PRMC | | 172578 | Not on self billing | | $2.20 | 0 | $0.00 | 06/19/02 | 08/12/02 | 55 | 55 | $121.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/19/02 Palmer M21584C GiPAMT 8/12/02 Palmer M34829B Bates 30292-30296 |
| PRMC | | 172580 | not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Hato Rey Trans Not on any inventories Sold SSL 8/19/02 |
| PRMC | | 172584 | 05/22/02 | 07/17/02 | $2.20 | 132 | $290.40 | 04/29/02 | 01/09/03 | 256 | 124 | $272.80 | | 10 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 132 | | Gi SJ 5/9/02 Go SJ 5/22/02 Not on any inventories Sold SJ 1/9/03 AR 5/22-7/17/02 Pd 132 Wants |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 76 Rtd Returned to SJ Bates 50606H |
| PRMC | | 172585 | 05/03/02 | 07/16/02 | $2.20 | 49 | $107.80 | 05/03/02 | 07/16/02 | 76 | 26 | $57.20 | | 3 | 30 | 16 | | | | | | | | | | | | | | | | | | 49 | | Go PAMT 5/3/02 TIR M09279C H&M Gi 7/16/02 PAMT TIR M27847B Palmer Bates 30078-30128-30168-30226-50606J |
| PRMC | | 172587 | 08/08/02 | 11/13/02 | $2.20 | 24 | $52.80 | 04/29/02 | 11/13/02 | 199 | 175 | $385.00 | 0 | 0 | 0 | 0 | 24 | | | | | | | | | | | | | | | | | 24 | 54 | Not on any inventories Rtd Jax 11/13/02 TIR 69770 11/13/02 AR 8/8/02-11/13/02 Pd 54 Owes 43 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17007-18763 |
| PRMC | | 172588* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 50209/13 |
| PRMC | | 172589* | 04/30/02 | | $2.20 | 84 | $184.80 | 04/29/02 | 07/10/02 | 73 | -11 | ($24.20) | 16 | 16 | 30 | 22 | | | | | | | | | | | | | | | | | | 84 | | Gi SJ 4/30/02 Signed MMcDonald Sold SJ Bates 50667/p-50606H |
| PRMC | | 172591 | Not on self billing | | $2.20 | 0 | $0.00 | 06/18/02 | 07/11/02 | 24 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/18/02 Palmer M21184C with NPRU675227 Gi 7/11/2 Palmer M26379A 30 Day Minimum |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30240-30276 |
| PRMC | aj | 172593 | 05/07/02 | 08/19/02 | $2.20 | 68 | $160.60 | 05/07/02 | 08/19/02 | 105 | 37 | $81.40 | 9 | 16 | 25 | 18 | 0 | 0 | 0 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | -242 | | | | | | 68 | | Go Jax 5/7/02 Not on any inventories Sold SSL 8/19/02 Bates 50209/13-51455/59-50606C-51186/91 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51867/68-51902/A |
| PRMC | | 172596 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 01/31/03 | 278 | 278 | $611.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Not on any inventories Sold SJ 1/31/03 |
| PRMC | | 172597 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/30/02 | 246 | 246 | $541.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gi SJ 4/23/02 Not on any inventories Sold SJ 12/30/02 Bates 40061-40063-18078-18079 |
| PRMC | | 172598 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/9/02 Not on any inventories Sold SJ 7/15/02 Bates 16300 |
| PRMC | aj | 172599* | Not on self billing | | $2.20 | 93 | $204.60 | 04/29/02 | 07/10/02 | 73 | -20 | ($44.00) | 15 | 16 | 30 | 31 | 1 | | | | | | | | | | | | | | | | | 93 | | Bates 50067/I |
| PRMC | | 172600* | 05/08/02 | 07/18/02 | $2.20 | 67 | $147.40 | 05/08/02 | 07/03/02 | 57 | -10 | ($22.00) | 8 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 67 | 85 | Go Jax 5/8/02 Rtd Jax 7/3/02 AR 5/8-7/18/02 Pd 85 Wants 13 Rtd Bates 18764-50606-Allen 5 |
| PRMC | | 172601 | not on self billing | | $2.20 | 0 | $0.00 | 05/09/02 | 08/06/02 | 90 | 90 | $198.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/6/02 TIR M10891C Amer Maritime Gi PAMT 8/6/02 TIR M33343A Palmer |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15995A-30077-30130-30159-30168 |
| PRMC | | 172602 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/14/02 Signed MMcDonald Sold SJ bates 18080-18081 |
| PRMC | | 172604 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/7/02 Signed MMcDonald |
| PRMC | | 172606 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 12/02/02 | 683 | 683 | $1,282.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Rtd A Davis 3/13/03 Taken back out by SSL Rtd SJ 12/02/03 TIR 182412 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18770-18771-18082-52946-51455/59-51032/41 |
| PRMC | | 172607 | 04/29/02 | 09/30/02 | $2.20 | 125 | $275.00 | 04/29/02 | 10/11/02 | 166 | 41 | $90.20 | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 125 | 155 | Gi SJ 4/29/02 Not on any inventories Not terminated as per lease agreement Sold SJ 10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 4/29-9/30/02 Paid 155 Owes 0 Bates 50067/o-50606H |
| PRMC | | 172610* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $299.20 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 51032/42-52076 |
| PRMC | | 172611 | 04/29/02 | 07/10/02 | $2.20 | 125 | $275.00 | 04/29/02 | 07/10/02 | 73 | -52 | ($114.40) | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | | 125 | 155 | Gi SJ 4/29/02 signed by MMcDonald |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 4/29-7/10/02 Paid 155 Wants 82 Rtd returned to MMcDonald Bates 50067/o-50606H |
| PRMC | | 172612 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Signed MMcDonald Sold SJ bates 18083 |
| PRMC | | 172614 | 05/16/02 | 07/22/02 | $2.20 | 63 | $138.60 | 04/29/02 | 07/10/02 | 73 | 10 | $22.00 | | 16 | 25 | 22 | | | | | | | | | | | | | | | | | | 63 | | Gi SJ 5/13/02 Signed by MMcDonald AR 5/16-7/10/02 Pd 63 wants 7 Rtd Bates 50606H |
| PRMC | aj | 172615 | Not on self billing | | $2.20 | 0 | $0.00 | 06/03/02 | 12/02/03 | 579 | 579 | $1,273.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Go 5/03/03 Atlanta GA First Coast Not on any inventories Rtd SJ 12/2/03 TIR 182525 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18772-18773-51455/59-40159-51946-51872/76-51891/94 |
| PRMC | | 172618 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/13/02 Not on any inventories Sold SSL 8/19/02 Bates 40055-18084-50209/11 |
| PRMC | | 172619 | 04/29/02 | 07/31/02 | $2.20 | 125 | $275.00 | 04/29/02 | 12/02/03 | 583 | 458 | $1,007.60 | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 125 | 155 | Gi SJ 4/29/02 Rtd A Davis 3/13/03 Taken back out SSL Rtd SJ 12/2/03 TIR 182772 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/5-7/31/02 Pd 155 wants 98 Rtd Bates 50067/o-14456-15713-14672-50606H |
| PRMC | | 172620* | 05/08/02 | | $2.20 | 72 | $158.40 | 05/08/02 | 08/31/02 | 116 | 44 | $96.80 | 8 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | | 72 | | Bates 50606C |
| PRMC | | 172622 | 05/01/02 | 07/18/02 | $2.20 | 74 | $162.80 | 04/29/02 | 08/19/02 | 113 | 39 | $85.80 | 15 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 74 | | Go Eliz 6/07/02 Not on any inventories sold SSL 8/19/02 AR 5/1-8/8/02 Pd 74 Owes 26 Bates 50067/o |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30013-30038-50606D |
| PRMC | | 172626 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/27/03 | 394 | 394 | $866.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/7/02 Not on any inventories Sold SJ 5/27/03 Bates 18085-18086-529456- |
| PRMC | | 172627* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates LS3460-50209/13 |
| PRMC | | 172630 | Not on self billing | | $2.20 | 0 | $0.00 | 06/17/02 | 07/16/02 | 60 | 60 | $132.00 | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 6/17/02 Not on any inventories Sold SJ 7/15/02 bates 14624 |
| PRMC | | 172631* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | Bates 15661B |
| PRMC | | 172632 | Not on self billing | | $2.20 | 0 | $0.00 | 06/19/02 | 07/17/02 | 29 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/19/02 Palmer M21184CWith NPRU675227 Gi PAMT7/1/02 Palmer M26379A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30292-30299 |
| PRMC | | 172639* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/12/02 | 75 | 75 | $165.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 15870 |
| PRMC | | 172641* | 05/03/02 | 09/02/02 | $2.20 | 121 | $266.20 | 05/03/02 | 08/27/02 | 117 | -4 | ($8.80) | 13 | 16 | 30 | 31 | 31 | 0 | / | | | | | | | | | | | | | | | 121 | 161 | Go Jax 5/3/02 Not on any inventories Sold NOLA CSX RR yard 8/27/02 AR 5/3-9/2/02 Pd 161 Wants 28 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50606C |
| PRMC | | 172642 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi Nola 4/24/02 Not on any inventories Sold SSL 8/30/02 Bates 15733-15733A1-Sail 7/16-7/26/02 report |
| PRMC | | 172646 | 05/02/02 | 08/19/02 | $2.20 | 96 | $211.20 | 05/02/02 | 08/19/02 | 110 | 14 | $30.80 | 0 | 16 | 30 | 31 | 19 | | | | | | | | | | | | | | | | | 96 | | Go Jax 5/2/02 Sold SSL 8/19/02 |
| PRMC | | 172651 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 123 | 123 | $270.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi Jax 5/3/02 Not on any inventories Sold SSL 8/30/02 Bates 50067/f-19284-19285-LS1084 |
| PRMC | | 172654* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates LS1084 |
| PRMC | | 172656 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/8/02 Signed MMcDonald Bates 18087 |
| PRMC | | 172657* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 18333 |
| PRMC | | 172659* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | In CSX RR System Rtd Jax 8/31/02 Sold Jax Bates 18088-18089 |
| PRMC | | 172662 | 05/06/02 | 07/18/02 | $2.20 | 69 | $151.80 | 05/06/02 | 07/17/02 | 73 | 4 | $8.80 | 10 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | | 69 | | Go PAMT 5/6/02 H&M I09938C With 595416 PAMT 7/17/02 Palmer M28093B AR 5/6-7/8/02 Pd 69 Owes 4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/B-30158-30183-30186-30226-50606J |
| PRMC | | 172663 | Not on self billing | | $2.20 | 0 | $0.00 | 05/07/02 | 10/08/03 | 520 | 520 | $1,144.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Go Omaha 5/7/02 CSX RR in system Not on any inventories Sold Chi 10/8/03 Bates 51901/T-17046 |
| PRMC | | 172664 | 05/08/02 | 08/31/02 | | 116 | $255.20 | 05/08/02 | 08/31/02 | 116 | 0 | $0.00 | 8 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | | 116 | | Go Jax 5/8/02 Rtd Jax 8/31/02 |
| PRMC | aj | 172666 | 05/07/02 | 09/17/02 | $2.20 | 0 | $0.00 | 04/29/02 | 10/03/02 | 158 | 158 | $347.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi Memphis 7/02/02 Not on any inventories Rtd Jax TIR 68641 10/3/02 AR 5/7-9/17/02 Pd 0 Owes 133 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15872-15873-16902-17007-17009-18766-50997/D |

24

063146

A-167

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | | 172667 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Signed MMcDonald Sold SJ |
| prmc | | 172668* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 15766-15766A |
| PRMC | | 172671 | 04/30/02 | 08/01/02 | $2.20 | 94 | $206.80 | 04/29/02 | 07/10/02 | 73 | -21 | ($46.20) | 16 | 16 | 30 | 31 | 1 | | | | | | | | | | | | | | | | | 94 | | Gi SJ 4/30/02 Signed by MMcDonald AR 4/30-7/10/02 Pd 94 Wants 22 Rtd Bates 50067/p-50606H |
| PRMC | | 172672 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 02/10/03 | 288 | 288 | $633.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/14/02 Not on any inventories Sold 2/10/03 |
| PRMC | | 172673 | 04/30/02 | 07/19/02 | $2.20 | 76 | $167.20 | 04/29/02 | 07/10/02 | 73 | -3 | ($6.60) | 16 | 16 | 26 | 19 | | | | | | | | | | | | | | | | | | 76 | | Gi SJ 4/30/02 signed by MMcDonald Not on any inventories Rtd 10/1/02 NS AR 4/30-7/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Pd 76 Wants 4 rtd Rtd to MMcDonald Bates 50067/p-15656-50606h |
| PRMC | | 172674 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 4/30/02 Signed MMcDonald Sold SJ |
| PRMC | aj | 172676 | 05/01/02 | 02/21/03 | $2.20 | 297 | $653.40 | 04/29/02 | 12/20/03 | 601 | 304 | $668.80 | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 297 | | Rtd A Davis 3/13/03 Taken back SSL Rtd 10/2/03 TIR 182414 Taken back out by SSL Not on12/2/03 or |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 12/03/03 Inventories Sold SJ 12/20/03 -14476-21148-50067/Q-50606H-51071/C-51186/91 |
| PRMC | | 172677 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/16/02 Signed MMcDonald Bates 18090 |
| PRMC | | 172679 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/03 | 443 | 443 | $974.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Gi Shaw Kansas 7/26/02 per AR B Davis email 10/24/02 At Shaw KC Rtd Jax TIR 76763 7/15/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18767-18768-18769-17012-51455/57-51810-52091/92 |
| PRMC | | 172684 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/05/02 | 99 | 99 | $217.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi Eliz 5/11/02 Northstar Gi PAMT 8/5/02 Palmer M33160A with PRGS001610 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15978A-30014-30068-30076-30083-30093-30120-30126-30159-30263-30473 |
| PRMC | | 172686* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $365.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Bates 40135-40145-52946 |
| PRMC | | 172687* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 51456/57 |
| PRMC | | 172688 | 05/27/02 | 07/19/02 | $2.20 | 127 | $279.40 | 05/16/02 | 10/11/02 | 149 | 22 | $48.40 | | 6 | 30 | 30 | 31 | 30 | 0 | | | | | | | | | | | | | | | 126 | | Go SJ 5/16/02 Terraza Not on any inventories Not terminated per lease agreement Sold SJ 10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/27-7/19/02 Pd 127 wants 127 rtd NOH Pd in error Put into storage SJ 7/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14455-50606H |
| PRMC | aj | 172689* | 10/14/02 | | $2.20 | 131 | $288.20 | 04/29/02 | 11/30/03 | 681 | 450 | $990.00 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 30 | 31 | 31 | 21 | | | | | | | | | | | 131 | | Bates 51071C-30014-51186/91 |
| PRMC | | 172692 | 08/20/02 | 08/08/02 | $2.20 | 12 | $26.40 | 04/29/02 | 08/30/02 | 124 | 112 | $246.40 | 0 | 0 | 0 | 0 | 12 | | | | | | | | | | | | | | | | | 12 | 38 | Not on any inventories Not terminated as per lease agreement Sold SSL 8/30/02 AR 8/8-8/8/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 38 want 38 Rtd |
| PRMC | | 172694* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 40065 |
| PRMC | | 172697* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Bates 50209/13 |
| PRMC | aj | 172699 | 04/29/02 | 05/31/03 | $2.20 | 155 | $341.00 | 04/29/02 | 06/26/03 | 423 | 268 | $589.60 | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | 155 | | Gi SJ 4/29/02 Not on any inventories Rtd Jax6/26/03 TIR 78998 AR 7/1-5/31/03 Pd 155 Owes 179 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Still on hire per 8/20/03 Ar report Bates 50067/o-14394-18774-18776-40147-51455/58-50606H-51783/84 |
| PRMC | | 172700* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 51032/42 |
| PRMC | | 172702* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/30/02 | 124 | 124 | $272.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Walts driveway Evansville9/05/02 report Gi 8/24/02 |
| PRMC | | 172705 | Not on self billing | | $2.20 | 0 | $0.00 | 06/21/02 | 07/15/02 | 25 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/21/02 Palmer M22146C with NPRU675029 Gi PAMT 7/15/02 Palmer M27456B 30 Day Min |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30240-30269 |
| PRMC | | 172706* | 06/10/02 | | $2.20 | 84 | $184.80 | 04/29/02 | 08/31/02 | 125 | 41 | $90.20 | 6 | 16 | 30 | 31 | 1 | | | | | | | | | | | | | | | | | | | Bates 50606/H-Allen 19 |
| PRMC | aj | 172708 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 05/14/03 | 381 | 381 | $838.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 4/26/02 Not on any inventories Rtd Jax 5/14/03 TIR 77716 Bates 16855-18777-After 18777A TIR284550 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51032/40-51468-51468-52145/F |
| PRMC | | 172709 | 05/27/02 | 07/18/02 | $2.20 | 48 | $105.60 | 05/27/02 | 07/10/02 | 73 | 25 | $55.00 | | 6 | 26 | 16 | | | | | | | | | | | | | | | | | | 48 | | Go SJ 5/27/02 signed by MMcDonald Not on any inventories No record of return AR 5/27-7/10/2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 48 wants 3 rtd Returned top MMcDonald Bates 40062-50606H |
| PRMC | | 172710 | 04/29/02 | 06/27/02 | $2.20 | 154 | $338.80 | 04/29/02 | 10/22/03 | 542 | 388 | $853.60 | 16 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 154 | | Gi SJ 4/30/02 Not on any inventoriesRtd 10/22/03 TIR 182613 Shipped to Jax 12/01/03 TIR 182613 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/28-6/27/02 Paid 154 Owes 123 Bates 50067/p-16866-40061-50606H-51986-51993/94-52561-52630 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51872/75-52076-14462 |
| PRMC | | 172712 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Shreveport 5/16/02 Loaded Pennzoil Not on any inventories Sold SSL 8/19/02 |
| PRMC | | 172713 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/02/03 | 622 | 622 | $1,148.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Not on any inventories Rtd A Davis 3/13/03 in use on pier 7/10/03 Rtd 10/2/03 TIR 182416 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18784-40064-18091-52947 |
| PRMC | | 172714* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $264.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates LS1160 |
| PRMC | | 172716* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax Bates 18092-18093-52945- |
| PRMC | | 172717 | Not on self billing | | $2.20 | 0 | $0.00 | 06/17/02 | 07/16/02 | 30 | 30 | $66.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/17/02 TIR M20520C PB Express Gi PAMT 7/16/02 TIR M27803A Palmer Bates 30216-30228 |
| PRMC | aj | 172719 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 10/17/03 | 537 | 537 | $1,181.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/13/02Not on any inventories Rtd SJ 10/17/03 TIR182614 Bates 18785-18094-LS3265-3412-52561 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51901/v-51872/76-LS3412-52076-52072C-51032/42-51891/94 |
| PRMC | | 172720 | 07/01/02 | 09/30/02 | $2.20 | 62 | $136.40 | 04/29/02 | 11/04/03 | 555 | 493 | $1,084.60 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 62 | 92 | In Csx Rail System on Worthy 9/5/02 inventory Rtd Jax 11/4/03 TIR 84234 AR 7/1-9/30/02 Pd 92 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Owes 0 Notified A Davis email to 10/24/02 to recover bates Worthy 7/30-9/13/02 reports-PBX Cleveland 6/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | & 7/1/02 reports-17036-51456/58-52072D-EM14064 |
| PRMC | | 172723 | 06/28/02 | 08/07/02 | $2.20 | 0 | $0.00 | 06/27/02 | 08/07/02 | 42 | 42 | $92.40 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/27/02 ARL TIR M23330C Gi PAMT 8/7/02 Palmer TIR M33895A AR 6/28-8/7/02 Pd 0 Owes 40 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30242 |
| PRMC | | 172727 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/16/02 Signed MMcDonald Sold sJ |
| PRMC | | 172729* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 40061-40063 |
| PRMC | | 172730 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/2/02 Not on any inventories Sold SSL 8/19/02 Bates 18095 |
| PRMC | | 172738 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi SJ 5/6/02 Not on any inventories No record of return |
| PRMC | | 172739 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 06/18/02 | 51 | 51 | $112.20 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | Gi PAMT 6/18/02 Excel M21027B |
| PRMC | | 172739 | Not on self billing | | $2.20 | 0 | $0.00 | 06/19/02 | 06/19/02 | 1 | 30 | $66.00 | | | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/19/02 Palmer M21403C with NPRU675340 Gi 6/19/02 Palmer M21582A with PRMU 673837 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30 Day Minimum |
| PRMC | | 172740* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 40064-52938-LS1084 |
| PRMC | | 172741 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/15/02 | 78 | 78 | $171.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Not on any inventories Sold SJ 7/15/02 bates 18096-1455/59 |
| PRMC | | 172742 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Held for SSL B4 Not on any inventories No record of return bates 18097-52947 |
| PRMC | | 172744 | 05/16/02 | 07/22/02 | $2.20 | 63 | $138.60 | 05/16/02 | 07/10/02 | 56 | -7 | ($15.40) | | 16 | 26 | 22 | | | | | | | | | | | | | | | | | | 63 | | Go SJ 5/16/02 Signed by MMcDonald Sold SJ AR 5/16-7/10/02 Pd 63 Wants 7 rtd 50606h |
| PRMC | | 172750 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/9/02 Not on any inventories no record of return Bates 50067/w |
| PRMC | | 172751 | 05/25/02 | 08/29/02 | $2.20 | 97 | $213.40 | 04/29/02 | 08/30/02 | 124 | 27 | $59.40 | | 7 | 30 | 31 | 29 | | | | | | | | | | | | | | | | | 97 | | Gi SJ 6/17/02 Go Jax 5/25/02 In CSX RR System Sold SSL 8/30/02 bates 50606C-51032/42 |
| PRMC | | 172752 | 04/30/02 | 11/13/02 | $2.20 | 215 | $473.00 | 04/29/02 | 11/13/02 | 199 | -16 | ($35.20) | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | | | | | | | | | | | | | | 215 | | Gi SJ 4/30/02 Not on inventories Rtd Jax 11/13/02 TIR 69785 AR 4/30-11/13/02 Pd 215 Wants 17 RTd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/p-18778-40064-50606H-51071C |
| PRMC | | 172753 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Gi DR 5/26/02 Not on any inventories No record of return Bates 50067/w |
| PRMC | | 172755 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi Jax 4/24/02 In Csx RR system Sold SSL 8/19/02 Bates 14609A-15561-15562-50209/13 |
| PRMC | | 172758* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $275.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 14659A |
| PRMC | | 172759 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 6/6/02 Signed MMcDonald Sold SJ Bates 18098-18099 |
| PRMC | | 172760 | 05/16/02 | 09/30/02 | $2.20 | 138 | $303.60 | 05/16/02 | 08/31/02 | 108 | 30 | ($66.00) | 0 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | | 138 | | Go Jax 5/16/02 Rtd Jax 8/31/02 |
| PRMC | aj | 172761* | 04/30/02 | 10/23/02 | $2.20 | 124 | $272.80 | 05/06/02 | 10/23/02 | 171 | 47 | $103.40 | 16 | 16 | 30 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | | | 93 | 154 | Go PAMT 5/6/02 New Start M09760C Not on any inventories Rtd Jax TIR 69117 10/23/02 AR 4/30-10/23/2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 154 days Owes 22 Bates 50067C bates 18779-18779A-17048-Sail 7/30-9/16/02 report-30120 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30136-30472-50606C-50977/B |
| PRMC | | 172763 | 05/10/02 | 07/22/02 | $2.20 | 69 | $151.80 | 04/29/02 | 07/10/02 | 73 | 4 | $8.80 | 6 | 16 | 26 | 22 | | | | | | | | | | | | | | | | | | 69 | | Gi SJ 5/10/02 Signed by MMcDonald AR 5/10-7/10/02 Pd 69 wants 7 Rtd Bates 50067R-50606H |
| PRMC | | 172768 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/16/02 | 79 | 79 | $173.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Eliz 6/11/02 H&M Gi PAMT 7/16/2 Palmer M27639B Bates 30010-30048-30070-30232 |
| PRMC | aj | 172769 | 04/30/02 | 07/19/02 | $2.20 | 298 | $655.60 | 04/29/02 | 10/02/03 | 522 | 224 | $492.80 | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 298 | 237 | Gi SJ 4/30/02 Go SJ 5/14/02 Rtd A Davis 3/13/03 In use on pier 7/10/03 Rtd SJ 10/2/03TIR 182416 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 4/27-7/19/02 Pd 237 NOH Pd in error wants 237 rtd Put into Storage in SJ 7/19/02 Bates 50067/p |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14419-14426-18780-51455/59-50606H-51071C-51186/91-51196 |
| PRMC | aj | 172770 | 05/01/02 | 07/19/02 | $2.20 | 123 | $270.60 | 04/29/02 | 12/01/03 | 582 | 459 | $1,009.80 | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 123 | 163 | Gi SJ 5/1/02 Not on inventories In use on Pier 7/10/03 Rtd 12/1/03 TIR 182526 AR 5/1-7/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Pd 153 wants 153 rtd NOH Paid in error Put into storage SJ 7/19/02 Bates 50067/q-50606H |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14417-14454-16882-51455/59-51872/76-51891/94 |
| PRMC | | 172773 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $160.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/16/02 Signed MMcDonald Sold SJ |
| PRMC | | 172784 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go NOLA 5/3/02 Loaded Amer Paper Not on inventories Sold SSL 8/19/02 Bates 19270 |
| PRMC | | 172786 | 05/22/02 | 07/22/02 | $2.20 | 57 | $125.40 | 05/15/02 | 07/10/02 | 57 | 0 | | | 10 | 26 | 22 | | | | | | | | | | | | | | | | | | 57 | | Go SJ 5/15/02 Pantoja Perez Signed by MMcDonald sold SJ bates 21111-50606H |
| PRMC | | 172788 | Not on self billing | | $2.20 | 0 | $0.00 | 05/14/02 | 07/10/02 | 58 | 58 | $127.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Loaded Military Traffic Mgmt Signed by MMcDonald bates 18100-18101 |
| PRMC | | 172791 | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $1,278.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi 4/30/02 Fastlane SSL Bkg ES19691 via Landstar Trkg 8/19/02 per Fastlane AR notified via email |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9/16/03 per Fastlane Not on any inventories Sold Jax Bates Exhibit 21-51455/58 |
| PRMC | | 172792* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Sold SSL 8/19/02 Bates 50067/f Bates 19293 |
| PRMC | | 172793* | Not on self billing | | $2.20 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $248.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 16305A-16305B-50209/13 |
| PRMC | | 172795 | Not on self billing | | $2.20 | 0 | $0.00 | 07/02/02 | 07/15/02 | 14 | 30 | $66.00 | | | | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 7/2/02 H&M M24609C with Caxu703912 Gi PAMT 7/15/02 Palmer M27205A 30 Day Minimum |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30267-30270 |

25

E 063147

A-168

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|PRMC||172797*|Not on self billing||$2.20|0|$0.00|04/29/02|08/31/02|125|125|$275.00|0|0|0|0||||||||||||||||||0||Bates 19318|
|PRMC|aj|172798*|Not on self billing||$2.20|0|$0.00|04/29/02|07/10/02|73|73|$160.60|0|0|0|0||||||||||||||||||0||bates 50294/H|
|PRMC||172799|05/03/02|07/18/02|$2.20|77|$169.40|05/03/02|02/18/03|292|216|$473.00|13|16|30|18|0|0|0|0|0|0|0|||||||||||77||Go Jax 5/3/02 Not on any inventories sold SJ 2/18/03 Bates 18102-18103-50606C|
|PRMC|aj|172801|Not on self billing||$2.20|0|$0.00|04/29/02|06/25/03|423|423|$930.60|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|||||||0||Not on any inventories Rtd Jax TIR 78989 6/25/03 Bates 18781-18782-18047-51455/58-52145/K|
|PRMC||172802*|Not on self billing||$2.20|0|$0.00|04/29/02|08/26/02|120|120|$264.00|0|0|0|0||||||||||||||||||0||Gi Balt 5/7/02 Gi Eliz 5/15/02 Not on any inventories Rtd Jax 8/31/02|
|PRMC||172804|Not on self billing||$2.20|0|$0.00|07/23/02|11/30/03|496|496|$1,091.20||||0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||Gi Columbus 7/23/02 PBX per AR In CSX RR System No record of return|
|||||||||||||||||||||||||||||||||||||PBS Columbus report 7/26/02 Go 7/26/02|
|PRMC||172806*|05/06/02|09/30/02|$2.20|118|$259.60|05/06/02|11/30/03|574|456|$1,003.20|10|16|30|31|31|0|0|0|0|0|0|0|0|0|0|0|0|0|0|||118|148|Go PAMT 5/6/02 H&M TIR H0037Cwith 595073 &001156 GI Eliz 5/8/02 Not on any inventories No|
|||||||||||||||||||||||||||||||||||||record of return Bates 50067/c-30472-50606J|
|PRMC|aj|172811|Not on self billing||$2.20|0|$0.00|04/29/02|11/30/03|581|581|$1,278.20|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||Not on any inventories Rtd A Davis 3/13/03 On pier 12/2/03 Not on Pier 12/3/03 Sold SJ 8/19/04|
|||||||||||||||||||||||||||||||||||||AR NOH Put into storage SJ 6/6/02 Bates 16783-51891/94-51196|
|PRMC||172816*|Not on self billing||$2.20|0|$0.00|04/29/02|11/30/03|581|581|$1,278.20|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||Bdavis release to Empire 6/26/02 for All Coast Empire Houston 7/06/02 report|
|PRMC|aj|172817*|Not on self billing||$2.20|0|$0.00|04/29/02|08/01/02|95|95|$209.00|0|0|0|0|0|||||||||||||||||0||Bates 62945-362|
|PRMC||172820|04/30/02|10/11/02|$2.20|124|$272.80|04/29/02|10/11/02|166|42|$92.40|16|16|30|31|31|0|0|||||||||||||||124|154|GI SJ 4/30/02 Not on any inventories Sold SJ 10/11/02 AR 4/30-10/11/02 Pd 154 Owes 10|
|||||||||||||||||||||||||||||||||||||Bates 50067/p-50606H|
|PRMC|aj|172821|Not on self billing||$2.20|0|$0.00|04/29/02|12/02/03|583|583|$1,282.60|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|||0||Gi SJ 5/6/02 Not on any inventories Rtd 12/02/03 TIR 182773 Bates 18786-18787-18788-18104-52943-52058A|
|||||||||||||||||||||||||||||||||||||51032/42-51844-52058/A|
|PRMC||172822|Not on self billing||$2.20|0|$0.00|04/29/02|07/10/02|73|73|$160.60|0|0|0|0||||||||||||||||||0||Signed MMcDonald Sold SJ|
|PRMC||172824|05/31/02|07/22/02|$2.20|48|$105.60|05/14/02|07/10/02|58|10|$22.00||1|25|22||||||||||||||||||48||Go 5/14/02 Signed by MMcDonald Sold SJ AR 5/31-7/10/2 Pd 48 wants 7 rtd Bates 50606H|
|PRMC||172827*|Not on self billing||$2.20|0|$0.00|06/18/02|08/06/02|50|50|$110.00|||0|0|0|||||||||||||||||||Bates 30216|
|PRMC||172828*|Not on self billing||$2.20|0|$0.00|04/29/02|10/07/02|162|162|$356.40|0|0|0|0|0|0|0|||||||||||||||0||bates 40066|
|PRMC||172830|04/30/02|08/08/02|$2.20|124|$272.80|04/29/02|09/11/02|136|12|$26.40|16|16|30|31|31|0||||||||||||||||124||GI SJ 4/30/02 Not on any inventories Sold SSL 9/11/02 AR 4/30-8/8/02 Pd 124 wants 23 Rtd|
|||||||||||||||||||||||||||||||||||||Bates 50067/p-40128-50606H|
|PRMC||172831|Not on self billing||$2.20|0|$0.00|05/07/02|11/30/03|573|573|$1,260.60|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||0||Go DR 5/7/02 Loaded Carlos Iglesias Not on any inventories No record of return|
|PRMC|aj|172834|04/29/02|04/30/02|$2.20|367|$807.40|04/29/02|10/22/03|542|176|$385.00|17|16|30|31|31|30|31|30|31|31|28|31|30|0|0|0|0|0||||367||GI SJ 4/29/02 Not on any inventories Rtd 10/22/03 TIR 182527 Bates 50067/o-18105-51455/59-50606H|
|||||||||||||||||||||||||||||||||||||51872/77-52076-51071C-18789-51891/94-51186/87|
|PRMC||172839|05/02/02|07/19/02|$2.20|79|$173.80|04/29/02|01/21/03|268|189|$415.80|14|16|30|19|0|0|0|0|0|0||||||||||||79||Gi SJ 5/2/02 Not on any inventories Sold Rtd SJ 1/21/03 Bates 50067/q-16113-50606H|
|PRMC||172840|Not on self billing||$2.20|0|$0.00|04/29/02|07/10/02|73|73|$160.60|0|0|0|0||||||||||||||||||0||Gi 5/8/02 Signed MMcDonald Bates 18106-18107-52942|
|PRMC||172841|Not on self billing||$2.20|0|$0.00|04/29/02|09/18/02|143|143|$314.60|0|0|0|0|0|0||||||||||||||||0||Gi Kearny 5/1/02 Northstar Gi PAMT 9/18/02 H&M M44365A Bates 30269-30437|
|PRMC||172843|Not on self billing||$2.20|0|$0.00|04/29/02|11/30/03|581|581|$1,278.20|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||GI DR 5/20/02 Not on any inventories No record of return|
|PRMC||172844*|Not on self billing||$2.20|0|$0.00|04/29/02|11/30/03|581|581|$1,278.20|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||Bates 52944|
|PRMC||172845|not on self billing||$2.20|0|$0.00|04/29/02|08/30/02|124|124|$272.80|0|0|0|0|0|||||||||||||||||0||Gi 4/30/02 Cutler Hammer Not on any inventories Sold 8/30/02 Bates 18108|
|PRMC||172848|04/30/02|07/22/02|$2.20|79|$173.80|04/29/02|07/10/02|73|-6|($13.20)|16|16|25|22||||||||||||||||||79||Gi SJ 4/30/02 Signed by MMcDonald AR 4/30-7/10/02 Pd 79 wants 7 Rtd Bates 50067/p-50606h|
|PRMC||172850|Not on self billing||$2.20|0|$0.00|04/29/02|02/10/03|288|288|$633.60|0|0|0|0|0|0|0|0|0|0|0|||||||||||0||Gi SJ 4/30/02 Not on any inventories Sold SJ 2/10/03 Bates 14575|
|PRMC||172856|05/06/02|07/18/02|$2.20|69|$151.80|04/29/02|07/10/02|73|4|$8.80|10|16|25|18||||||||||||||||||69||Gi SJ 5/6/02t signed by MMcDonald Not on any inventories Sold SJ 7/15/02 AR 5/6-7/10/02|
|||||||||||||||||||||||||||||||||||||Paid 69 wants 3 Rtd Bates 16133-50067/r-50606H|
|PRMC||172861*|Not on self billing||$2.20|0|$0.00|04/29/02|08/19/02|113|113|$248.60|0|0|0|0||||||||||||||||||0||bates 50209/13|
|PRMC||172862|Not on self billing||$2.20|0|$0.00|04/29/02|05/31/02|33|33|$72.60|0|0|0|||||||||||||||||||0||Gi PAMT 5/31/02 TIR M16489A Black Bullet Bates 30048|
|PRMC||172865*|Not on self billing||$2.20|0|$0.00|04/29/02|08/30/02|124|124|$272.80|0|0|0|0|0|||||||||||||||||||Bates 16667--14773-17003|
|PRMC|aj|172866|04/29/02|06/12/03|$2.20|125|$275.00|04/29/02|06/11/03|409|284|$624.80|17|16|30|31|31|0|0|0|0|0|0|0|0|0|0|||||||125|155|Gi SJ 4/29/02 Not on any inventories Rtd Jax 6/11/03 TIR 77739 AR 5/24/02-6/11/03 Pd 155 owes 229|
|||||||||||||||||||||||||||||||||||||Bates 50067/o-16819-18792-18793-50606H-51032/42-51468|
|PRMC|aj|172869|03/04/03|05/31/03|$2.20|80|$176.00|04/29/02|10/02/03|622|442|$972.40|12|0|0|0|0|0|0|0|0|0|0|0|0|0|30|31|7|0|0|||80||Gi SJ 5/4/02 Not on any inventories Rtd SJ 10/2/03 TIR 182528 AR 3/4-5/31/03 Pd 12 owes 76|
|||||||||||||||||||||||||||||||||||||Still on hire pier 8/20/03 AR Report Bates 50067/M-18055-51902A-51891/94-51783/84-51867/68-52145/F/F&G|
|PRMC||172872|05/01/02|07/22/02|$2.20|78|$171.60|04/29/02|07/10/02|73|-5|($11.00)|16|16|25|22||||||||||||||||||78||Gi SJ 5/1/02 Signed by MMcDonald Sold SJ AR 5/1-7/10/02 Pd 78 wants 7 Rtd Bates 50067/Q-50606h|
|PRMC||172873|04/30/02|07/22/02|$2.20|79|$173.80|04/29/02|07/10/02|73|-6|($13.20)|16|16|25|22||||||||||||||||||79||Gi SJ 4/30/02 Signed by MMcDonald AR 4/30-7/10/02 Pd 79 wants 7 Rtd Bates 50067/p-19974-50606H|
|PRMC||172874*|Not on self billing||$2.20|0|$0.00|04/29/02|08/30/02|124|124|$272.80|0|0|0|0|0|||||||||||||||||0||Bates14576-15570A-16770B|
|PRMC||172876|04/29/02|07/19/02|$2.20|77|$169.40|04/29/02|07/10/02|73|-4|($8.80)|17|16|25|19||||||||||||||||||77||GI SJ 4/29/02 signed by MMcDonald AR 4/29-7/10/02|
|||||||||||||||||||||||||||||||||||||Pd 77 wants 4 rtd Returned to MMcDonald Bates 15635-50067O-50606H|
|PRMC||172877*|not on self billing||$2.20|0|$0.00|04/29/02|07/15/02|78|78|$171.60|0|0|0|0||||||||||||||||||0||Bates 14536|
|PRMC||172878|not on self billing||$2.20|0|$0.00|04/30/02|07/10/02|72|72|$158.40|0|0|0|0||||||||||||||||||0||Go NoLA 4/30/02 CSX RR Loaded Intl Paper Signed by MMcDonald|
|||||||||||||||||||||||||||||||||||||Bates 18109-181+AL236710-Cervone 16 LS1084-LS1326-LS1229|
|PRMC||172880*|Not on self billing||$2.20|0|$0.00|04/29/02|08/31/02|126|126|$275.00|0|0|0|0||||||||||||||||||0||Go Nola 5/2/02 Loaded Amer Paper Not on inventories Rtd Jax 8/31/02 Sold SSI|
|||||||||||||||||||||||||||||||||||||Bates 18284-50209/13|
|PRMC||172881*|06/18/02||$2.20|63|$138.60|04/29/02|08/19/02|113|50|$110.00|0|0|13|31|19|||||||||||||||||63||Bates 50209/13-51455/59-50606D-172881|
|PRMC||172882|Not on self billing||$2.20|0|$0.00|04/29/02|07/16/02|79|79|$173.80|0|0|0|0||||||||||||||||||0||Gi Eliz 5/11/02 Alsac Gi PAMT 7/16/02 Palmer M27844B|
|||||||||||||||||||||||||||||||||||||Bates 30013-30047-30069-30135-30184-30228|
|PRMC||172883|Not on self billing||$2.20|0|$0.00|05/10/02|07/15/02|67|67|$147.40|0|0|0|0||||||||||||||||||0||Go PAMT 5/10/02 Northstar M11222C with 674038 Gi PAMT 7/16/02 Palmer M27386B|
|||||||||||||||||||||||||||||||||||||Bates 30084-30158-30232|
|PRMC|aj|172884|Not on self billing||$2.20|0|$0.00|04/29/02|11/13/02|199|199|$437.80|0|0|0|0|0|0|0|0||||||||||||||0||GI SJ 4/23/02 Not on any inventories Rtd Jax TIR 69786 11/13/02 AR 5/16-11/13/02 Pd 0 Owes 182|
|||||||||||||||||||||||||||||||||||||Bates 16879-16880-18794-52145/G/H&E|
|PRMC|aj|172886|05/11/02|04/21/02|$2.20|203|$446.60|04/29/02|04/22/03|359|156|$343.20|0|0|0|0|0|0|31|30|31|31|28|31|21|||||||||203||Go PAMT 4/24/02 Spectrum M06139C Not on any inventories Rtd Jax 4/22/03TIR 76336|
|||||||||||||||||||||||||||||||||||||Bates 18790-18111-51436/39-51071C-51186/91-51438/39|
|PRMC||172887|Not on self billing||$2.20|0|$0.00|04/29/02|08/19/02|113|113|$248.60|0|0|0|0|0|||||||||||||||||0||Gi SJ 5/10/02 Not on any inventories Sold SSL 8/19/02 Bates 19968-50209/11|
|PRMC||172888|Not on self billing||$2.20|0|$0.00|04/29/02|07/10/02|73|73|$160.60|0|0|0|0||||||||||||||||||0||GI SJ 5/6/02 Signed MMcDonald Sold SJ|
|PRMC||172889*|05/08/02||$2.20|76|$167.20|05/08/02|08/30/02|115|39|$85.80|8|16|30|22||||||||||||||||||76||FCIS Charleston 5/10/02 report-50606C|
|PRMC||172891|05/04/02||$2.20|12|$26.40|04/29/02|11/30/03|581|569|$1,251.80|12|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|||12|0|Gi SJ 5/4/02 Go 5/11/02 Rio Haina Not on any inventories No record of return AR NOH Bates 50067/w&I|
|PRMC|aj|172892|05/10/02|08/02/03|$2.20|336|$739.20|04/29/02|09/03/03|493|157|$345.40|0|0|0|0|0|30|31|30|31|31|28|31|30|31|30|31|2|0||||336||Not on any inventories In use on Pier 7/10/03 Rtd SJ 9/3/03 TIR 182529|
|||||||||||||||||||||||||||||||||||||Bates 18791-40154-18112-51455/59-51071C-51186/91-51867/68-51902/A|
|PRMC||172893|Not on self billing||$2.20|0|$0.00|04/29/02|12/30/02|246|246|$541.20|0|0|0|0|0|0|0|0|0|||||||||||||0||Gi SJ 5/15/02 Not on any inventories No record of return|
|PRMC||172894|Not on self billing||$2.20|0|$0.00|04/29/02|07/11/02|74|74|$162.80|0|0|0|0||||||||||||||||||0||Go PAMT 4/26/02 Phase 111 I06902C with 674104 GI PAMT 7/11/02 Palmer M25646B Bates 30242-30270|
|PRMC||172895|Not on self billing||$2.20|0|$0.00|04/29/02|11/30/03|581|581|$1,278.20|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||0||Gi DR 5/25/02 Not on any inventories No record of return|
|PRMC|aj|172896|Not on self billing||$2.20|0|$0.00|04/29/02|10/22/03|542|542|$1,192.40|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|||0||GI SJ 5/8/02 Not on any inventories Rtd 10/22/03 TIR 182616 Shipped to Jax 12/01/03 TIR 182616|
|||||||||||||||||||||||||||||||||||||Bates 18113-52561-52621-51901/T-52076-52072C-51032/42-51891/94-|
|PRMC|aj|172899|06/17/02|05/31/03|$2.20|108|$237.60|06/17/02|07/02/03|381|273|$600.60|||14|31|31|0|0|0|0|0|0|0|0|0|30|2||||||108|106|Gi Nola 4/25/02 City Haul In CSX Rail System Not on any inventories Rtd JAX 7/2/03 TIR 79193|
|||||||||||||||||||||||||||||||||||||AR 6/17-5/31/03 Pd 106 owes 242 Still on hire per 8/20/03 Ar report|
|||||||||||||||||||||||||||||||||||||Bates 16304-16304A-16768-17717A-Walts Driveaway evansville|
|||||||||||||||||||||||||||||||||||||10/7/02 report-51455/57-50606J-51783/84|
|PRMC||172901*|Not on self billing||$2.20|0|$0.00|04/29/02|10/11/02|166|166|$365.20|0|0|0|0|0|0|0|||||||||||||||0||Bates 52941-LS1326-LS1229|
|PRMC||172902|Not on self billing||$2.20|0|$0.00|04/29/02|07/10/02|73|73|$160.60|0|0|0|0||||||||||||||||||0||Gi SJ 5/8/02 Signed MMcDonald Sold SJ|
|PRMC||172905|05/16/02|05/31/03|$2.20|108|$237.60|05/16/02|06/11/03|392|284|$624.80||16|30|31|31|0|0|0|0|0|0|0|0|0|0|||||||108|138|Go SJ 5/16/02 Not on any inventories Rtd Jax 6/11/03 TIR 76750 AR 5/16-5/31/03 Pd 138 Owes 242 Bates 50606h|
|PRMC||172906*|Not on self billing||$2.20|0|$0.00|04/29/02|08/30/02|124|124|$272.80|0|0|0|0|0|||||||||||||||||0||Bates 51032/42|
|PRMC|aj|172907|07/01/02|08/31/02|$2.20|62|$136.40|04/29/02|08/30/02|124|62|$136.40|0|0|0|31|31|||||||||||||||||62||Gi Chicago 5/2/02 City Haul Not on any inventories Sold SSL 8/30/2|
|||||||||||||||||||||||||||||||||||||Bates 15636A-19992-17046-51455/58-52561-52630-52176/C|
|||||||||||||||||||||||||||||||||||||52072C-Sall Chicago 7/10 & 7/16/02 reports -51986/87-552621|
|PRMC||172908|Not on self billing||$2.20|0|$0.00|04/29/02|07/15/02|78|78|$171.60|0|0|0|0||||||||||||||||||0||Gi SJ 5/8/02 Ramos Garcia Not on inventories Sold SJ 7/16/02|
|||||||||||||||||||||||||||||||||||||Bates 18114-51032/42|
|PRMC||172910|05/30/02||$2.20|30|$66.00|04/29/02|07/10/02|73|43|$94.60||0|0|0|0|30||||||||||||||||30||Not on inventory Signed by MMcDonald Sold SJ 7/16/02 AR 5/30-7/10/02 Pd 30 owes 11 Rtd to|
|||||||||||||||||||||||||||||||||||||MMcDonald|
|PRMC||172911|not on self billing||$2.20|0|$0.00|04/29/02|07/10/02|73|73|$160.60|0|0|0|0||||||||||||||||||0||Gi SJ 4/26/02 Signed by MMcDonald Sold SJ AR 5/16-7/10/02 Pd 0 owes 55|
|||||||||||||||||||||||||||||||||||||Bates 16863|
|PRMC||172916|Not on self billing||$2.20|0|$0.00|04/29/02|11/30/03|581|581|$1,278.20||0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||0||Go DR 5/26/02 Loaded The Lilli Group Not on any inventories No record of return|
|PRMC||172917|Not on self billing||$2.20|0|$0.00|04/29/02|08/30/02|124|124|$272.80|0|0|0|0|0|||||||||||||||||0||Go Eliz 5/16/02 Not on any inventories Sold SSL 8/30/02|

063148