# APPENDIX

# PART 5a OF 7

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | 150807 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/9/02 No record of return Bates 16893 |
| PRMC | 150808 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/7/2002 | 6/4/2002 | 29 | 30 | $72.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/7/02 Rtd SJ 6/4/02 30 Day Minimum |
| PRMC | 150809 | | 5/13/2002 | 11/30/2002 | $2.40 | 91 | $218.40 | 4/29/2002 | 9/5/2002 | 130 | 39 | $93.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | | | | | | | | | | | | 91 | 202 | Go Houston 4/22/02 Not on any invs Rtd Jax 9/5/02 TIR 67476 AR 5/13-9/5/02 Pd 202 Wants 86 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17802 - 17803 |
| PRMC | 150811 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/8/2002 | 163 | 163 | $391.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI SJ 5/10/02 Not on any SJ Inventories Sold SJ 10/8/02 Bates 17804 - 14430 |
| PRMC | 150812 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 6/25/02 No record of return |
| PRMC | 150815 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/10/2002 | 7/10/2002 | 62 | 62 | $148.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go 5/10/02 SJ Vega Otero Signed MMcDonald 7/10/02 Bates 17805 |
| PRMC | 150816 | T | Not on self billing | | $2.40 | 0 | $0.00 | 6/20/2002 | 6/24/2002 | 4 | 30 | $72.00 | | | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/20/2 Great Point TIR M21961C GI PAMT 6/24/02 Great Point M22881A 30 Day Minimum |
| PRMC | 150817 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/30/2002 | 124 | 124 | $297.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI Atlanta Ga 4/24/02 Not on any Inventories Sold SSL 8/30/02 Bates 14350 |
| PRMC | 150819 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Dr 4/29/02 with load Hanes Caribe No record of return |
| PRMC | 150820 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 4/4/2003 | 341 | 341 | $818.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | GI SJ 6/8/02 Not on any SJ Inventories Sold 4/4/03 AR 6/4-10/24/02 Pd 0 Owes 142 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14476 - 17806 51032/36-51173/76 |
| PRMC | 150821* | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 5068/70 Sold CSX 7/17/02 Bates 51891/93 |
| PRMC | 150822 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 216 | 216 | $518.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go Pier West 4/25/02 for Magic Transport Sold Ca 11/29/02 |
| PRMC | 150823 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 with load Baxter Not on any SJ Inventories Sold SJ 7/17/02 |
| PRMC | 150824 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 9/18/2003 | 508 | 508 | $1,219.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | GI DR 5/26/02 Not on any Inventories Rtd SJ 9/18/03 Es Bates 51986/87 - 52630 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52561 - 52076 |
| PRMC | 150825 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 216 | 216 | $518.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go Pier West 4/30/02 with load Baxter Sold Ca 11/29/02 |
| PRMC | 150826 | a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | GI Charlotte 4/29/02 FCI Rtd Jax TIR 68527 10/3/02 Sold Jax AR 8/22-9/4/02 Pd 0 Owes 13 Days |
| | | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $379.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Bates 50799/D |
| PRMC | 150827 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Dr 6/7/02 with load Sensormatic .No record of return |
| PRMC | 150828 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/8/2002 | 11/30/2003 | 572 | 572 | $1,372.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 6/8/02 Not on any Inventories No record of return Bates 17807 |
| PRMC | 150829 | a | Not on self billing | | $2.40 | 0 | $0.00 | 5/16/2002 | 8/1/2002 | 78 | 78 | $187.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/16/02 Not on any Inventories Signed MMD 8/1/02 Sold SJ 11/22/02 Bates 14407A - 18811 |
| PRMC | 150831 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 4/2/2003 | 339 | 339 | $813.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Go SJ 4/26/02 Not on any Invs Rtd Jax TIR 75080 4/2/03 Sold Jax AR 8/24-4/2/03 Pd 0 Owes 221 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51436/39 - 17808 - 17809 - E004287-51438/39-52145/K&L |
| PRMC | 150832 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 4/16/2003 | 353 | 353 | $847.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Go SJ 4/26/02 Not on any Inventories Rtd Jax TIR 75102 4/18/03 Sold Jax AR 6/12-7/6/02 Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Owes 23 Days rtd to San Juan Bates 17810-17811-40080-40092-E004289 |
| PRMC | 150833 | | 5/3/2002 | 7/18/2002 | $2.40 | 72 | $172.80 | 5/6/2002 | 7/18/2002 | 74 | 2 | $4.80 | 13 | 16 | 25 | 18 | 0 | | | | | | | | | | | | | | | 72 | | GI Jax 5/6/02 Rtd Jax 7/18/02 Sold Jax AR 5/3-7/18/02 Pd 72 Owes 4 Bates 17107 |
| PRMC | 150837 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/14/2002 | 8/28/2002 | 107 | 107 | $256.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go PAMT 5/14/02Agua Gulf TIR M11979C Rtd Jax TIR 67514 8/28/02 Sold Jax AR 5/14-8/28/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 0 Owes 106 Days Bates Hale 7/5/020 & 7/12/02-30106-17812-17813- |
| PRMC | 150839 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Pier West 5/3/02 With load Magic transport No record of return |
| PRMC | 150841* | | 5/21/2002 | 8/31/2002 | $2.40 | 103 | $247.20 | 4/29/2002 | 12/18/2002 | 234 | 131 | $314.40 | 0 | 11 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | 103 | 92 | Go SJ 4/26/02 Not on any Inventories Sold SJ 12/18/02 AR 5/21-7/19/02 Pd 92 Days Wants 92 Rtd NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid in error put into Storage in SJ 7/19/02 Bates 17814- 14420 |
| PRMC | 150842* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 50768/70 Sold CSX 7/17/02 |
| PRMC | 150843 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/25/02 No record of return Bates 50067/x |
| PRMC | 150844* | | 4/30/2002 | 8/1/2002 | $2.40 | 94 | $225.60 | 4/29/2002 | 7/10/2002 | 73 | -21 | ($50.40) | 18 | 18 | 30 | 31 | 1 | | | | | | | | | | | | | | | 94 | | GI SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 78 Days Wants 6 Days rtd |
| PRMC | 150850 | a | Not on self billing | | $2.40 | 0 | $0.00 | 5/9/2002 | 10/22/2003 | 532 | 532 | $1,276.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go 5/9/02 SJ Vega Otero Not on any Inventories Rtd SJ 10/22/03 TIR 182493 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17815 - 51455/62 - 51872/74 - 52076-51891/93 |
| PRMC | 150851 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/25/02 No record of return Bates 17816 |
| PRMC | 150853 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/22/2003 | 542 | 542 | $1,300.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 6/25/02 with load Arrowpac Not on any Inventories Rtd SJ 10/22/03 TIR 182688 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17817-51986/87-51993/94-52630-52058/a |
| PRMC | 150859 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/4/2003 | 555 | 555 | $1,332.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any Inventories Rtd Jax 11/04/03 TIR 84235 Bates 17818 - 51455/62 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52619 - 51901/a- 52176/b-52145/I&K-51438/39 |
| PRMC | 150860 | | 8/8/2002 | 8/30/2002 | $2.40 | 24 | $57.60 | 4/29/2002 | 8/30/2002 | 124 | 100 | $240.00 | 0 | 0 | 0 | 0 | 24 | | | | | | | | | | | | | | | 24 | | GI 4/29/02 Winston Salem Not on any Inventories Sold SSL 8/30/02 AR 8/8-8/8/02 Pd 24 Wants 23 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17819 |
| PRMC | 150865* | | Not on self billing | | $2.40 | 0 | $0.00 | 5/3/2002 | 8/31/2002 | 121 | 121 | $290.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/3/03 Not on any Inventories Rtd Jax 8/31/02 Allen 19 Bates 17820 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40086 -40088 - 52927/48 |
| PRMC | 150867 | | 5/18/2002 | 8/19/2002 | $2.40 | 94 | $225.60 | 4/29/2002 | 8/14/2002 | 108 | 14 | $33.60 | 0 | 14 | 30 | 31 | 19 | | | | | | | | | | | | | | | 94 | | GI Nola 4/24/02 Not on any Inventories Rtd Jax TIR 67527 8/14/02 AR 5/18-8/8/02 Pd 94 Wants 11 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15847A - 18998 - 19684 - E004047 |
| PRMC | 150869 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 4/7/2003 | 342 | 342 | $820.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | In CSX Rail Systems Not on any invs Rtd Jax TIR 75088 4/7/03 Sold Jax AR 6/6-4/7/03 Pd 0 Owes 305 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates16999 - 40181 - 40191 51436/39 - E004275 |
| PRMC | 150870 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/13/2002 | 46 | 46 | $110.40 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | In CSX RR System GI PAMT 6/13/02 Palmer TIR M19600A |
| PRMC | 150870 | T | Not on self billing | | $2.40 | 0 | $0.00 | 6/24/2002 | 4/24/2003 | 306 | 305 | $732.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Go PAMT 6/24/02 H&M TIR M22461C GI PAMT 4/24/03 North Star M19671A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30099 - 30120 -30130 - 30186 - |
| PRMC | 150871* | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any Inventories No record of return Bates 51455/61 - 51901/u-51863 |
| PRMC | 150873 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/27/2003 | 486 | 486 | $1,166.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | GI DR 5/26/02 Not on any Inventories Rtd Jax 8/27/03 TIR 80881 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52619 - 51455/61 - 52927/48 - E004430 - 17821-51891/93 |
| PRMC | 150875 | a | 5/2/2002 | | $2.40 | 73 | $175.20 | 5/2/2002 | 7/3/2002 | 63 | -10 | ($24.00) | 14 | 16 | 25 | 18 | | | | | | | | | | | | | | | | 73 | | Allen 19 Sold JAX |
| PRMC | 150877 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/23/2002 | 178 | 178 | $427.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI Jax 5/2/02 Not on any Inventories Rtd Jax 10/23/02 TIR 69113 AR 6/2-10/23/02 Pd 0 Owes 174 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14341 - 19687-50977/B |
| PRMC | 150881 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 with Load Chesebrough Ponds Signed MMcDonald |
| PRMC | 150882 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI SJ 5/10/02 Not on any SJ Inventories No record of return Bates 17076 - 17822 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52619 - 52176/b-51891/93- |
| PRMC | 150883 | | 5/9/2002 | 8/31/2002 | $2.40 | 115 | $276.00 | 5/8/2002 | 2/3/2003 | 272 | 157 | $376.80 | 7 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 115 | 145 | Go Jax 5/8/02 Not on any invs Rtd Jax TIR 72750 2/3/03 AR 5/8-9/30/02 Pd 145 Owes 0 Rtd Jax 9/30/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17823 - E004238 - 51456/61 |
| PRMC | 150885 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 9/13/2002 | 138 | 138 | $331.20 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | GI Empire 4/24/02 Dallas Not on any Inventories Sold SJ 9/13/02 bates 14302 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52939 - 1303 - 51455/61 - 52619 - 52176/b-51891/93 |
| PRMC | 150886 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $379.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Not on any Inventories Rtd Jax TIR 68537 10/3/02 AR 5/23-9/11/02 Pd 0 Owes 111 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17824 - 17825 - Global reports 7/23/02, 7/19/02 & 8/2/02-50799/D |
| PRMC | 150889 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 4/27/02 with load Rocky Shoe No record of return |
| PRMC | 150891* | | 5/16/2002 | 9/30/2002 | $2.40 | 139 | $333.60 | 4/29/2002 | 11/30/2003 | 581 | 442 | $1,060.80 | 1 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | | GI SJ 5/16 Not on any Inventories No record of return AR 5/15-7/18/02 Pd 123 Wants 59 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14413 - 16868 - 17826 |
| PRMC | 150892* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 50768/70 Sold CSX 7/17/02 |
| PRMC | 150893 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 2/11/2003 | 289 | 289 | $693.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | GI SJ 4/30/02 Not on any Inventories Sold SJ 2/11/03 AR 5/28-8/16/02 Pd 0 Owes 80 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17076 17827-51173/76 |
| PRMC | 150895* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any Inventories No record of return Bates 40089 - 40103 |
| PRMC | 150897* | | 7/1/2002 | 8/31/2002 | $2.40 | 62 | $148.80 | 4/29/2002 | 8/19/2002 | 113 | 51 | $122.40 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI SJ 5/17/02 SJ Not on any Inventories Sold SSL 8/19/02 Bates 50209/10 |
| PRMC | 150898 | a | 7/2/2002 | 8/19/2003 | $2.40 | 141 | $338.40 | 4/29/2002 | 8/19/2003 | 478 | 337 | $808.80 | 0 | 0 | 0 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 19 | | | 141 | | GI SJ 5/4/02 Not on any Inventories Rtd Jax 8/19/03 TIR 80399 AR 7/2-5/31/03 Pd 81 Owes 272 SOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | per 8/20/03 report Bates 17828-17829-40108-40112-40151-51455/6251891/93-51938/A-51783/84 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51867/68-51902/B |
| PRMC | 150899 | a | Not on self billing | | $2.40 | 0 | $0.00 | 5/7/2002 | 8/1/2002 | 87 | 87 | $208.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/7/02 Not on any SJ Inventories Signed MMD 8/1/02 Sold SJ 11/22/02 |
| PRMC | 150900 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 50768/70 Sold CSX 7/17/02 |
| PRMC | 150901 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 4/30/02 Not on any SJ Inventories Sold SJ 7/17/02 Bates 50768/70 |
| PRMC | 150902 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | GI SJ 4/30/02 Not on any SJ Inventories Sold SJ 7/17/02 Bates 50768/70 |
| PRMC | 150904 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 9/11/2002 | 136 | 136 | $326.40 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | GI Nola 4/24/02 Not on any Invs Rtd Jax 9/11/02 TIR 67708 Sold Jax AR 5/29-8/31/02 Pd 0 Owes 94 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17830 - 17831 - 19935 -19490 - 21241 |
| PRMC | 150905 | a | Not on self billing | | $2.40 | 0 | $0.00 | 5/15/2002 | 8/1/2002 | 79 | 79 | $189.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/15/02 Not on any SJ Invs Signed MMD 8/1/02 Sold SSL 8/19/02 Bates 17832-19748-50209/10 |
| PRMC | 150907 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 215 | 215 | $516.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI Pier West 4/29/02 Sold CA 11/29/02 |
| PRMC | 150908 | a | 5/8/2002 | 8/31/2002 | $2.40 | 116 | $278.40 | 5/8/2002 | 10/3/2002 | 149 | 33 | $79.20 | 8 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | 116 | 146 | Go Jax5/8/02 Not on any inventories Rtd Jax 10/3/02 TIR 68538 AR 5/8-10/3/02 Pd 146 Owes 2 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17833 - 17848- 19770-50799/D |
| PRMC | 150909 | | 5/13/2002 | 9/30/2002 | $2.40 | 141 | $338.40 | 5/13/2002 | 11/30/2003 | 567 | 426 | $1,022.40 | 3 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141 | | Go Jax 5/13/02 B Davis email at KC Ohio No record of returnAR 5/13-9/30/02 Pd 141 Wants 141 Rtd NOH |

E 063165

A-186

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Col 10 | Col 11 | Col 12 | Col 13 | M1 | M2 | M3 | M4 | M5 | M6 | M7 | M8 | M9 | M10 | M11 | M12 | M13 | M14 | M15 | M16 | M17 | M18 | M19 | Col A | Col B | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid in error Only stored chassis Notified A Davis to Recover on 10/24/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates GI 8/5/02 & 11/25/02 Kentucky Container 61455/61 |
| PRMC | 150910* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $592.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Bates 40094 40112 |
| PRMC | 150912 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/30/2003 | 458 | 458 | $1,099.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | GI St Louis 5/4/02 Not on any Inventories Sold 7/30/03 |
| PRMC | 150914 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $122.40 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI Eliz 5/11/02 GI PAMT 6/18/02 Palmer TIR M21164A Bates 30048 - 30201 |
| PRMC | 150915 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/9/2002 | 8/19/2002 | 103 | 103 | $247.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/9/02 Not on any SJ Inventories Sold SSL 8/19/02 Bates 17834 |
| PRMC | 150916 | a | 4/29/2002 | 9/30/2002 | $2.40 | 155 | $372.00 | 4/29/2002 | 10/17/2003 | 537 | 382 | $916.80 | 17 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 155 | | GI SJ 4/29/02 Not on any Inventories Rtd SJ 10/17/03 TIR 182494 AR 5/22-1/2/03 Pd 139 Owes 56 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j- 50067/r-17835-17836-40146-40150-51455/62-51172/74-51891/93 |
| PRMC | 150919* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 50768/70 Sold CSX 7/17/02 |
| PRMC | 150923 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 216 | 216 | $518.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI Pier West 4/30/02 Sold CA 11/29/02 |
| PRMC | 150926 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/25/02 No record of return |
| PRMC | 150927 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,384.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/26/02 with load G K Teamwear Mfg No record of return Bates 50067/v |
| PRMC | 150930 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 216 | 216 | $516.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI Pier West 4/30/02 Sold CA 11/29/02 |
| PRMC | 150932 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 4/30/02 Not on any SJ Inventories Sold SJ 7/17/02 Bates 50768/70 |
| PRMC | 150936 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $259.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any Inventories Rtd Jax 6/14/02 TIR 67630 AR 5/8-8/14/02 Sold SJ Pd 0 Owes Rtd to SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17837-17838-19810- |
| PRMC | 150938 | | 5/21/2002 | 7/17/2002 | $2.40 | 58 | $139.20 | 5/21/2002 | 7/17/2002 | 58 | 0 | $0.00 | | 11 | 30 | 17 | | | | | | | | | | | | | | | | 58 | | Go SJ 5/21/02 Rtd Jax 7/17/02 Sold Jax AR 5/21-7/17/02 Pd 47 Days Owes 10 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17839 |
| PRMC | 150940 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 9/30/2002 | 155 | 155 | $372.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | Bates 40070-52927/42-1494- |
| PRMC | 150941* | | 4/29/2002 | 8/1/2002 | $2.40 | 95 | $228.00 | 4/29/2002 | 6/4/2002 | 37 | -58 | ($139.20) | 17 | 16 | 30 | 31 | 1 | | | | | | | | | | | | | | | 95 | | GI SJ 4/29/02 Sold PR 6/4/02 AR 4/29/02-6/6/02 Pd 79 Days Wants 40 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17840 -50067-l |
| PRMC | 150945 | a | 5/8/2002 | 8/31/2002 | $2.40 | 116 | $278.40 | 5/8/2002 | 10/23/2002 | 169 | 53 | $127.20 | 8 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | 116 | 148 | Go Jax 5/8/02 Not on any Inventories Rtd Jax 10/23/02 TIR 69121 AR 5/8-10/23/02 Pd 148 Owes 22 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17840 -50067/l-50977/B |
| PRMC | 150946 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/25/02 with load Container Innovations No record of return |
| PRMC | 150948 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/25/02 with load Shenta No record of return |
| PRMC | 150949 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 50768/70 Sold CSX 7/17/02 |
| PRMC | 150950 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/14/2002 | 12/9/2002 | 210 | 210 | $504.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go SJ 5/14/02 with Chesebrough Ponds Not on any Inventories Sold SJ 12/9/02 |
| PRMC | 150951 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/25/02 No record of return |
| PRMC | 150953 | | 5/22/2002 | | $2.40 | 30 | $72.00 | 4/29/2002 | 7/10/2002 | 73 | 43 | $103.20 | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | 30 | | GI SJ 5/8/02 Signed by MMcDonald Sold SJ AR 5/22-7/10/02 Pd 30 Owes 19 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17842 |
| PRMC | 150956 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/8/02 Not on any SJ Inventories Sold SJ 7/17/02 |
| PRMC | 150958 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/17/2002 | 50 | 50 | $120.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI Eliz 5/11/02 GI PAMT 6/17/02 Palmer TIR M20633A Bates 30068 30049-30079-30180 |
| PRMC | 150957 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI Dr 5/19/02 No record of return Bates 17844 |
| PRMC | 150958 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI SJ 5/18/02 Not on any SJ Inventories Sold SSL 8/19/02 50209/10-40065-17843 |
| PRMC | 150961 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/4/02 Signed by MMcDonald Sold SJ. Bates 50768/70 |
| PRMC | 150963 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI Cleveland 5/9/02 PBX On PBX Inventory 8/28/02 GI 5/8/02 No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | PBX Activity report 6/13/02 GI 6/8/02 |
| PRMC | 150965 | a | 5/11/2002 | 1/31/2003 | $2.40 | 153 | $367.20 | 4/29/2002 | 7/8/2003 | 436 | 283 | $679.20 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 153 | | GI Eliz 5/11/02 Rtd PAMT 7/8/03 Palmer TIR M40180A AR 5/11-8/19/02 Pd 153 Wants 21 Days Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Notified A Davis to recover in Boston at Ideal Bates 30070-30083-51456/61-51186/91 |
| PRMC | 150967 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI Sj 5/4/02 Not on any SJ Inventories Sold SSL 8/19/02 Bates 40057-17846 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40124-40059-18044 |
| PRMC | 150969* | | 4/30/2002 | 8/31/2002 | $2.40 | 124 | $297.60 | 4/29/2002 | 2/3/2003 | 281 | 157 | $376.80 | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 124 | 154 | GI SJ 4/30/02 Go SJ 5/14/02 with load Baxter Not on any Invs Rtd Jax TIR 72756 2/3/03 AR 6/18-1/18/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Pd 154 Days Owes 59 Days Bates 50067/a-51901/a-s004244-17847-51455/61 |
| PRMC | 150971 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/2/02 Not on any SJ Inventories Sold SJ 7/17/02 Bates 50768/70 |
| PRMC | 150972 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/17/2003 | 537 | 537 | $1,288.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any Inventories Rtd SJ 10/17/03 TIR 182567 Sold SJ Bates 52619 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52068/a51901/a-40102-40119-51455/62-52927/45-52058/A |
| PRMC | 150973 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/30/2002 | 124 | 124 | $297.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI Jax 4/26/02 GI Memphis 7/26/02 Global per AR Sold SSL 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17848-17849 |
| PRMC | 150974 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/4/02 with load Baxter Not on any Inventories No record of return Bates 50067/v |
| PRMC | 150976 | a | 5/7/2002 | 8/31/2002 | $2.40 | 117 | $280.80 | 5/7/2002 | 8/31/2002 | 117 | 0 | $0.00 | 9 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | | 117 | | Go Jax 5/7/02 Rtd Jax 7/31/02 Sold Jax AR 5/7-9/25/02 Pd 117 Days Owes 25 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17850 - 19765 |
| PRMC | 150978 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/8/2002 | 9/30/2002 | 146 | 146 | $350.40 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go SJ 5/8/02 Not on any Inventories Rtd SJ 9/30/02 Signed sold SJ |
| PRMC | 150978 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/16/2002 | 6/4/2002 | 20 | 30 | $72.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/16/02 Sold SJ 6/4/02 30 Day Minimum |
| PRMC | 150979 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/1/2002 | 95 | 95 | $228.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go SJ 5/14/02 with load Baxter Not on any Inventories Signed MMD 8/1/02Sold SJ 12/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17851 -14499 |
| PRMC | 150981* | | 4/30/2002 | 8/31/2002 | $2.40 | 124 | $297.60 | 4/29/2002 | 12/31/2002 | 247 | 123 | $295.20 | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | 124 | | GI SJ 4/30/02 Not on any Inventories Not terminated as per lease agreement sold 12/31/02 AR 4/30- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7/19/02 Pd 108 Wants 108 Rtd NOH Paid in error Put into storage in SJ 7/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/s - 17852 -14490 |
| PRMC | 150982* | | 6/24/2002 | 8/31/2002 | $2.40 | 100 | $240.00 | 4/30/2002 | 9/11/2002 | 135 | 35 | $84.00 | 0 | 5 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | | 100 | 111 | Go SJ 4/30/02 Not on any Inventories Rtd Jax TIR 67704 9/11/02 AR 5/24-9/11/02 Pd 111 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17853 - 17854 - 17855 |
| PRMC | 150984 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI SJ 5/20/02 Not on any SJ Inventories Sold SSL 8/19/02 Bates 16891-50901/10 |
| PRMC | 150985 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/1/2002 | 95 | 95 | $228.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI SJ 5/6/02 Not on any SJ Inventories Signed MMD 8/1/02 Sold SJ 12/31/02 Bates 17856 |
| PRMC | 150990* | a | 4/30/2002 | | $2.40 | 124 | $297.60 | 4/29/2002 | 12/2/2003 | 583 | 459 | $1,101.60 | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | | GI SJ 4/30/02 Not on any Inventories Rtd SJ 12/02/03 TIR 182784 Bates 50067/l |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52619-52176/b-51455/62-17077-17857-52072B |
| PRMC | 150991 | a | 11/1/2002 | 3/31/2003 | $2.40 | 151 | $362.40 | 4/29/2002 | 3/13/2003 | 319 | 168 | $403.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 31 | 28 | 31 | | | | | | | | 151 | | Go Palmetto Ga Spectrum 4/8/02 Not on any Inventories Rtd A Davis 3/13/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14319 -169115/1186/91 |
| PRMC | 150993 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $122.40 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI Eliz 5/11/02 GI PAMT 6/18/02 Palmer TIR M20976A Bates 30079 |
| PRMC | 150995 | a | 5/16/2002 | 3/31/2003 | $2.40 | 181 | $434.40 | 5/15/2002 | 11/30/2003 | 566 | 384 | $921.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 0 | 31 | 28 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 181 | 121 | Go SJ 5/15/02 Not on any Inventories No record return AR 5/16-11/12/02 Pd 121 Days Owes 60 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17858 - 14473-51173/76-51186/91-50291-51151/A |
| PRMC | 150996 | T | Not on self billing | | $2.40 | 0 | $0.00 | 6/21/2002 | 6/25/2002 | 5 | 30 | $72.00 | | | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/21/02 H&M TIR M22312C With PRMU 650938 GI PAMT 6/25/02 H&M TIR M22947A |
| PRMC | 150997 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/28/2002 | 122 | 122 | $292.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Jax 4/25/02 Spectrum for Spectrum Pool Not on any Inventories Rtd Jax TIR 67498 8/28/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/12-8/28/02 Pd 0 Owes 77 Days Bates 17859 - 14356 |
| PRMC | 150998 | a | 5/10/2002 | 5/18/2002 | $2.40 | 6 | $14.40 | 4/29/2002 | 10/8/2002 | 163 | 157 | $376.80 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 6 | | GI SJ 5/10/02 Not on any Inventories Sold SJ 10/08/02 AR 5/10-8/16/02 Pd 6 Owes 92 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17861 - 14491-52145/G |
| PRMC | 150999 | a | 6/7/2002 | 8/31/2002 | $2.40 | 117 | $280.80 | 4/29/2002 | 10/3/2002 | 158 | 41 | $98.40 | 9 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | 117 | 147 | Go Memphis 4/26/02 with Load Baxter CSX Rail Not on any Inventories Rtd Jax 10/3/02 TIR 68521 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/7-10/3/02 Pd 147 Owes 2 Days Bates All Coast Atl 6/02/02 - 17862-Se004105-60799/D |
| PRMC | 151000 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | B Davis 6/21/03 Inventory OFSQ(off hire shipper owned) 6/27/02 at Shaw Not on Shaw 9/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Inventory B Davis email 9/15/03 Chassis at Shaw requested possible sale there No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates All Coast Atl 9/11/02 report Go 9/11/02 - Robins 20/ 52091 |
| PRMC | 151001 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | GI Rio Haina 5/26/02 Not on any Inventories No record of return AR NOH Bates 51173/76 |
| PRMC | 151003 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/25/02 No record of return Bates 50067/x |
| PRMC | 151004 | | 6/20/2002 | 7/31/2003 | $2.40 | 185 | $444.00 | 4/29/2002 | 9/4/2003 | 494 | 309 | $741.60 | 2 | 0 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | | 185 | | Sold Bedford Park 9/4/03 - 19803 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | CSX Inventories 8/29/02-9/12/02-9/20/02-5/16/02 |
| PRMC | 151005 | | 9/20/2002 | 10/24/2002 | $2.40 | 35 | $84.00 | 4/29/2002 | 10/21/2002 | 176 | 141 | $338.40 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 24 | | | | | | | | | | | | 35 | | GI 4/29/2 First Coast Charleston Not on any Invs Rtd SJ 10/21/02 S AR 9/20-10/24/02 Pd 35 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17863- 18045- 19927 |
| PRMC | 151007 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/10/02 Not on any Inventories Sold SJ 7/17/02 |
| PRMC | 151009 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 12/30/2002 | 248 | 248 | $590.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go Eliz 5/7/02 GI PAMT 12/30/02 Palmer TIR M69871A With PRMU 650936 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30016 - 30039 |
| PRMC | 151012 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/30/2002 | 185 | 185 | $444.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Not on any Inventories Rtd Jax TIR 69309 10/30/02 AR NOH Bates 69309-50977/A |
| PRMC | 151013* | | 5/1/2002 | 7/1/2002 | $2.40 | 62 | $148.80 | 4/29/2002 | 12/31/2002 | 247 | 185 | $444.00 | 15 | 16 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 62 | | GI SJ 5/1/02 Not on any Inventories SJ 12/31/02 AR 5/1-7/1/02 Pd 48 Owes 15 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14303 - 17865 |

E 063166

A-187

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | 151016 | a] | 5/1/2002 | 7/2/2003 | $2.40 | 155 | $372.00 | 5/1/2002 | 7/2/2003 | 428 | 273 | $655.20 | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 2 | | | | 155 | | Go Jax 5/1/02 Not on any inventories Rtd JAX 7/2/3 TIR 79194 AR 5/1-5/31/03 Pd 123 Days 272 Days<br>Still on Hire per 8/20/03 report Bates 17866 -17867-17868-51456/61-E004384-51783/84 |
| PRMC | 151018 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/12/2002 | 45 | 45 | $108.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl Baltimore 4/29/02 Hale Gl PAMT 8/12/02 Palmer TIR M19229A With 650568<br>Bates 30170 - 30173 - 30180 |
| PRMC | 151017 | a] | 5/28/2002 | 7/31/2003 | $2.40 | 334 | $801.60 | 5/15/2002 | 9/11/2003 | 486 | 151 | $362.40 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 0 | 0 | | 334 | | Go SJ 5/15/02 Not terminated as per lease agreement in use on Pier 7/10/03 Rtd SJ 9/11/03 es<br>Bates 16926 - 17869 - 19744 - 51455/62-51891/93-51186/91-51867/69-51902/B |
| PRMC | 151021 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/8/02 Signed MMcDonald Bates 17871 |
| PRMC | 151022 | a] | Not on self billing | | $2.40 | 0 | $0.00 | 5/2/2002 | 10/17/2002 | 169 | 169 | $405.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go Miami 5/2/02 Natl Tkg Not on any inventories Rtd Jax TIR 68968 10/17/02 Sold Jax<br>Bates E004160-50799/C-50924/G-52145/E |
| PRMC | 151023 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/3/02 Signed by MMcDonald Bates 17872 |
| PRMC | 151025* | a] | 4/29/2002 | 7/5/2002 | $2.40 | 68 | $163.20 | 4/29/2002 | 8/1/2002 | 95 | 27 | $64.80 | 17 | 16 | 30 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 68 | | Gl SJ 4/29/02 Not on any inventories Signed MMD 8/1/02 AR 4/29-7/6/02 Pd 52 Days Owes 6 Days<br>Bates 50067/j - 17873 |
| PRMC | 151026* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/22/2002 | 208 | 208 | $499.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Bates 19717 -19369 |
| PRMC | 151027 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/30/2002 | 124 | 124 | $297.60 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Miami 5/25/02 FEC RR Aqua Gulf Not on any inventories Sold SSL 8/30/02<br>Bates 17874 - FCI Charlotte activity report 6/10/02 & 7/19/02 |
| PRMC | 151030 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 50768/70 Sold CSX 7/17/02 |
| PRMC | 151032 | a] | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $300.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Jax 4/26/02 Priority Trucking Rtd Jax 8/31/02 Sold Jax Bates 17875 |
| PRMC | 151035 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 215 | 215 | $516.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go Los Angeles 4/30/03 With load Baxter CSX RR Gl Pier West 8/26/02 Sold CA 11/29/02 |
| PRMC | 151036 | a] | 5/9/2002 | | $2.40 | 318 | $763.20 | 5/9/2002 | 11/30/2003 | 571 | 253 | $607.20 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 31 | -78 | 318 | | Not on any inventories On SJ Pier 12/2/03 Not on Pier 12/3/02 No record of return<br>Bates 17876-17877-40085-40103-1947951455/61-51902/b-52619-52232-52175/b-51891/93-51938/A<br>51186/91-51867/69-51902/B-52104/06-52153/A |
| PRMC | 151038 | | 6/8/2002 | 7/18/2002 | $2.40 | 67 | $160.80 | 5/2/2002 | 9/5/2002 | 127 | 60 | $144.00 | 8 | 16 | 25 | 18 | 0 | 0 | | | | | | | | | | | | | | 67 | 72 | Go Jax Not on any inventories Rtd Jax TIR 67481 9/5/02 AR 5/8-9/5/02 Pd 72 Owes 48 Days<br>Bates 14328 -17678 - E004016 |
| PRMC | 151039 | | 7/16/2002 | 9/30/2002 | $2.40 | 77 | $184.80 | 5/17/2002 | 12/6/2002 | 204 | 127 | $304.80 | | | | 16 | 31 | 30 | 0 | 0 | 0 | | | | | | | | | | | 77 | | Go SJ 5/17/02 Not on any inventories Sold 12/6/02 AR 7/16-7/19/02 Pd 77 Days Wants 73 Rtd<br>Bates 17679 |
| PRMC | 151040 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/25/02 with load Timberland No record of return |
| PRMC | 151042 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl DR 5/20/02 No record of return |
| PRMC | 151045 | | 5/4/2002 | 8/31/2002 | $2.40 | 120 | $288.00 | 5/3/2002 | 11/30/2003 | 577 | 457 | $1,096.80 | 12 | 18 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 120 | | Go Jax 5/3/02 B Davis email 10/24/02 at KC Cin Oh No record of return AR 5/4-8/31/02 Pd 120 Days<br>Owes 0 Notified A Davis to recover 10/24/02 Bates 51456/61 - Kentucky 8/12/02&9//02 |
| PRMC | 151046 | T | Not on self billing | | $2.40 | 0 | $0.00 | 5/8/2002 | 6/20/2002 | 44 | 44 | $105.60 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/8/02 America M10529C with 653157 Gl PAMT 5/20 Palmer M21858A<br>Bates 30079 - 30206 |
| PRMC | 151048 | | 8/8/2002 | 8/31/2002 | $2.40 | 24 | $57.60 | 5/9/2002 | 8/14/2002 | 98 | 74 | $177.60 | 0 | 0 | 0 | 0 | 24 | | | | | | | | | | | | | | | 24 | | Go 5/9/02 PA Northstar TIR M11118C Gl 8/14/02 H&M TIR M35827A AR 8/8-8/14/02 Pd 24 Want 17 rtd<br>Bates 30079 - 30116 |
| PRMC | 151049 | a] | 5/7/2002 | 8/31/2002 | $2.40 | 117 | $280.80 | 5/7/2002 | 10/17/2002 | 164 | 47 | $112.80 | 9 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | 117 | 147 | Go Jax 5/7/02 Not on any inventories Rtd Jax TIR 68974 10/17/02 AR 5/7-10/17/02 Pd 147 Owes 18<br>Bates 17880 - 17881-50799/C- |
| PRMC | 151050 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 4/26/02 Not on any inventories Sold SSL 8/19/02 Bates 17882 |
| PRMC | 151051 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/13/2002 | 7/17/2002 | 66 | 66 | $158.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/13/02 Not on any inventories Sold SJ 7/17/02 Bates 17883 |
| PRMC | 151052* | | 5/16/2002 | 8/16/2002 | $2.40 | 94 | $225.60 | 5/15/2002 | 12/31/2002 | 231 | 137 | $328.80 | 1 | 16 | 30 | 31 | 16 | | | | | | | | | | | | | | | 94 | | Go SJ 5/15/02 Not on any inventories Not terminated per lease agreement sold SJ 12/31/02<br>AR 5/15-7/19/02 Pd 78 Days Wants 78 Rtd NOH Paid in error Put into storage 7/19/02 SJ |
| PRMC | 151053 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/17/2002 | 50 | 50 | $120.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 4/24/02 TIR M06946C PB Express Gl Eliz 5/11/02 Gl PAMT 5/17/02 TIR M20552A Palmer<br>Bates 30049 |
| PRMC | 151054 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 with load Baxter Not on any inventories Sold 7/17/02<br>Bates 17884 - 19656 |
| PRMC | 151055 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 12/2/2003 | 583 | 583 | $1,399.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl DR 5/20/02 Not on any inventories In use on Pier 7/10/03 Rtd SJ 12/02/03 TIR 182675 |
| PRMC | 151056 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/13/2002 | 7/31/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/13/02 Not on any inventories sold SJ 7/31/02 Bates 17885 |
| PRMC | 151059* | | 4/29/2002 | 8/18/2002 | $2.40 | 110 | $264.00 | 4/29/2002 | 10/8/2002 | 163 | 53 | $127.20 | 17 | 16 | 30 | 31 | 16 | 0 | 0 | | | | | | | | | | | | | 110 | | Gl SJ 4/29/02 Not on any inventories Sold SJ 10/8/02 AR 4/29-8/18/02 Pd 94 Days Owes 15 Days<br>Bates 16829 |
| PRMC | 151060 | a] | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 4/22/2003 | 359 | 359 | $861.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Gl Nola 4/24/02 Reidel Not on any inventories Rtd Jax 4/22/03 TIR 76337 AR 8/12-4/21/03 Pd 0 Owe 252<br>Bates 51436/39 - 51872/74-51438/39 |
| PRMC | 151061 | a] | 5/15/2002 | 8/13/2003 | $2.40 | 347 | $832.80 | 5/15/2002 | 9/11/2003 | 485 | 138 | $331.20 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 13 | 0 | | 347 | | Gl 4/26/02 Jax Not on any inventories Rtd SJ 9/11/03 es<br>Bates 17888 - 178887 - 40146 - 51455/61 - 51901/s-51891/93-51897/99-51186/91-51867/69-51902/B |
| PRMC | 151062 | | 5/1/2002 | 8/31/2002 | $2.40 | 110 | $264.00 | 4/29/2002 | 8/28/2002 | 122 | 12 | $28.80 | 2 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | 110 | 140 | Gl Jax 5/1/02 with load Albany Industries CSX Rail Not on any inventories Rtd Jax TIR 67613 8/28/02<br>AR 5/14-8/28/02 Pd 140 Days Wants 33 Days rtd Bates 17889 - 17888 E004045 |
| PRMC | 151063 | a] | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/17/2002 | 172 | 172 | $412.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gl SJ 5/8/02 Not on any inventories Rtd Jax TIR 68973 10/17/02 Sold Jax<br>Bates 17890 - 40072 - 52927/47 - E004165-50799/C |
| PRMC | 151070 | a] | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/1/2002 | 95 | 95 | $228.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gl SJ 5/7/02 Not on any inventories Signed MMD 8/1/02Sold SJ 12/10/02 bates 17891 |
| PRMC | 151072 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/15/2002 | 7/10/2002 | 57 | 57 | $136.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/16/02 Signed By MMcDonald Sold SJ Bates 17892 |
| PRMC | 151074 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/17/2002 | 7/17/2002 | 62 | 62 | $141.60 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/17/02 Not on any inventories Sold SJ 7/17/02 Bates 17893-40067-40064 |
| PRMC | 151076 | a] | 5/21/2002 | 4/30/2003 | $2.40 | 242 | $580.80 | 5/15/2002 | 10/2/2003 | 506 | 264 | $633.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 242 | | Go SJ 6/15/02 Not on any inventories Rtd SJ 10/2/03 TIR 182497<br>Bates 17894 - 17895 - 51455/62 - 51872/74-51186/91-51891/93 |
| PRMC | 151078 | | 5/8/2002 | 7/18/2002 | $2.40 | 67 | $160.80 | 4/29/2002 | 8/19/2002 | 113 | 46 | $110.40 | 6 | 16 | 25 | 18 | 0 | | | | | | | | | | | | | | | 67 | | Go 4/30 Memphis Intermodal Cartage with Baxter Not on Inv Sold 8/19/02 AR 5/8-8/8/02 Pd 67 Owes 25<br>Bates 17896 |
| PRMC | 151081 | | 5/15/2002 | 8/31/2002 | $2.40 | 109 | $261.60 | 5/15/2002 | 9/30/2002 | 139 | 30 | $72.00 | 1 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 109 | | Go SJ 5/15/02Not on any inventories Rtd SJ 9/30/02 S AR 5/27-7/11/02 Pd 93 Wants 48 Rtd<br>Bates 50067/t - 14497 -17897 |
| PRMC | 151085 | a] | 5/22/2002 | 4/30/2003 | $2.40 | 242 | $580.80 | 5/22/2002 | 11/30/2003 | 558 | 316 | $758.40 | | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | | 242 | | Not on any inventories Not terminated per lease agreement Not record of return<br>Bates 14480 - 17898 - 40059 -51455/62 - 52619 -52076/b-51891/93-51186/91 |
| PRMC | 151086 | a] | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/1/2002 | 95 | 95 | $228.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl SJ 5/13/02 Not on any inventories Signed MMD 8/1/02 Bates 14427 -17899 |
| PRMC | 151088 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/8/2002 | 11/30/2003 | 572 | 572 | $1,372.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/8/02 Not on any inventories No record of return |
| PRMC | 151089 | a] | 5/15/2002 | | $2.40 | 30 | $72.00 | 4/29/2002 | 2/3/2003 | 281 | 251 | $602.40 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 30 | 139 | Gl SJ 5/14/02 Not on any inventories Rtd Jax 2/3/03 TIR 72757 AR 5/15-12/12/02 Pd 139 Owes 72<br>Bates 17900 - 51455/61 - 51901/u-52145/J |
| PRMC | 151095* | T | 5/8/2002 | 6/7/2002 | $2.40 | 33 | $79.20 | 5/6/2002 | 6/7/2002 | 33 | 0 | $0.00 | 10 | 16 | 7 | | | | | | | | | | | | | | | | | 33 | | Go PAMT 5/6/02 H&M M09937C Gl PAMT 6/7/02 Palmer M18108A AR 5/8-6/7/02 Pd 33 Wants 31 Rtd<br>Bates 30033 - 30161 |
| PRMC | 151096 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | In CSX RR System Not on Inventories Sold SSL 8/19/02 Bates 17901-19496 |
| PRMC | 151097 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/15/2002 | 7/10/2002 | 57 | 57 | $136.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go 5/15/02 SJ Transporte Signed MMcDonald 7/10/02 Sold SJ |
| PRMC | 151098* | a] | 5/2/2002 | 8/31/2002 | $2.40 | 122 | $292.80 | 4/29/2002 | 8/22/2003 | 481 | 359 | $861.60 | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 122 | | Gl SJ 5/2/01 Not on any inventories In use on SJ Pier 7/10/03 Rtd SJ 8/22/03 es AR 5/2-8/15/02<br>Pd 106 Days Wants 1 Rtd Bates 17902-17903-19920-51456/61-50067/k-51891/93 |
| PRMC | 151100* | | 5/17/2002 | 8/31/2002 | $2.40 | 107 | $256.80 | 4/29/2002 | 9/26/2002 | 151 | 44 | $105.60 | | 15 | 30 | 31 | 31 | | | | | | | | | | | | | | | 107 | | Gl Nashville 5/1/02 FCI Go Jax 5/17/02 In CSX Rail system Rtd Jax 8/31/02 AR 5/17-8/8/2 Pd 107<br>Want 23 Days returned Bates 17904 Allen 19 |
| PRMC | 151101 | a] | 6/10/2002 | 2/21/2003 | $2.40 | 174 | $417.60 | 4/29/2002 | 12/2/2003 | 583 | 409 | $981.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 174 | | Go Jax 4/26/02 Spectrum Rtd A Davis 3/13/03 Taken back SSL Rtd SJ 12/2/03 TIR 182434<br>AR 6/10-12/3/02 Pd 174 Owes 2 days Bates 17905 - 17906-51186/91 |
| PRMC | 151102 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/10/2002 | 7/10/2002 | 62 | 62 | $148.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 6/10/02 Signed by MMcDonald Sold SJ |
| PRMC | 151103 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl DR 5/7/02 No record of return |
| PRMC | 151104 | a] | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $379.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 10/3/02 TIR 68522 AR 5/31-8/23/02 Pd 0 Owes 84 & rtd SJ Not Jax<br>Bates 17078 |
| PRMC | 151105 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl DR 5/7/02 No record of return Bates 50067/v |
| PRMC | 151106 | a] | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2002 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Signed by MMD 7/10/02 Taken Back out by SSLBates 52927/47 -51455/63- 52619 -52076/b |
| PRMC | 151109 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/30/2003 | 458 | 458 | $1,099.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Gl St Louis 5/4/02 CPG Sold 7/30/03 St Louis |
| PRMC | 151111 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Gl DR 5/25/02 No record of return Bates 50067/v 40059 |
| PRMC | 151114 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl DR 5/25/02 G K Teamwear Mfg No record of return Bates 50087/k |
| PRMC | 151116 | T | Not on self billing | | $2.40 | 0 | $0.00 | 5/6/2002 | 6/18/2002 | 44 | 44 | $105.60 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/6/02 Great Point M09970C Gl PAMT 6/18/02 Palmer M21219A<br>Bates 30079 - 30201 |

E 063167

A-188

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | 151117 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/30/2002 | 124 | 124 | $297.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI Winston Salem 4/29/02 Truck Lease Not on any Inventories Sold 8/30/02<br>Bates 17908 - 51872/74 - 60786 |
| PRMC | 151121 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $379.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI Charlotte 5/20/02 FCI Not on any Inventories Rtd Jax TIR 68532 10/3/02 AR 5/10-9/17/02 Pd 0 Owe 130<br>Bates 14338 - 17909 - E004116-50799/D |
| PRMC | 151122 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 6/26/02 No record of return |
| PRMC | 151125 | | 5/31/2002 | 11/30/2002 | $2.40 | 91 | $218.40 | 4/29/2002 | 8/28/2002 | 122 | 31 | $74.40 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | | | | | | | | | | | | 91 | 184 | Not on any inventories Rtd Jax TIR 67509 8/28/02 AR 5/31-8/28/02 Pd 184 Wants 95 Rtd<br>Bates 17910- 17911 - 40077 - 40078 -40121 -40138 - |
| PRMC | 151126* | a | 4/29/2002 | 8/19/2002 | $2.40 | 113 | $271.20 | 4/29/2002 | 8/19/2002 | 113 | 0 | $0.00 | 17 | 16 | 30 | 31 | 19 | | | | | | | | | | | | | | | 113 | | GI SJ 4/29/02 Not on Inventories Sold SSL 8/19/02 AR 4/29-8/8/02 Pd 97 Owes 4 Days<br>Bates 17912 - 40120 - 40138-50924/G |
| PRMC | 151128 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Jax 5/20/02 with load Sensormatic Not on any Inventories Sold SSL 8/19/02<br>Bates 17913 - 40134 - 1303 - 60208/10 |
| PRMC | 151129 | a | 6/12/2002 | 8/12/2003 | $2.40 | 346 | $830.40 | 4/29/2002 | 9/10/2003 | 500 | 154 | $369.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 12 | 0 | | 346 | | GI SJ 5/14/02 Not on any Inventories Rtd 9/10/03 es<br>Bates 17914 17916 - 51455/63-51867/69-51902/B-51186/91 |
| PRMC | 151130 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/30/2003 | 458 | 458 | $1,099.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | In CSX Rail Systems Not on any Inventories Rtd Jax 7/30/03 TIR 60383<br>Bates 17916 -17917 |
| PRMC | 151134 | | 8/6/2002 | 8/31/2002 | $2.40 | 26 | $62.40 | 5/9/2002 | 8/19/2002 | 103 | 77 | $184.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go 5/9/02 Not on Inventories Sold SSL 8/19/02 AR 8/6-8/8/02 Pd 26 Wants 23 Days Rtd<br>Bates 17918 |
| PRMC | 151135 | | 5/3/2002 | 8/31/2002 | $2.40 | 121 | $290.40 | 5/1/2002 | 8/28/2002 | 120 | -1 | ($2.40) | 13 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | 121 | 151 | Go Jax 5/3/02 Not on any Inv Rtd Jax TIR 67511 8/28/02 AR 5/3-8/28/02 Pd 151 Wants 33 Rtd Rtd to SJ<br>Bates 17918 - 17919 - E004443 |
| PRMC | 151139 | | 8/8/2002 | 8/31/2002 | $2.40 | 116 | $278.40 | 5/8/2002 | 9/16/2002 | 132 | 16 | $38.40 | 8 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | | 116 | 146 | Go Jax 5/8/02 Not on any Inv Rtd Jax 9/16/02 TIR 67815 AR 8/8-9/16/02 Pd 146 Wants 106 Rtd<br>Bates 17921 - E004091 |
| PRMC | 151140 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $88.80 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 6/9/02 Sold SJ 6/4/02 |
| PRMC | 151142 | | 5/8/2002 | 6/16/2002 | $2.40 | 8 | $19.20 | 4/29/2002 | 8/19/2002 | 113 | 105 | $252.00 | 8 | 0 | 30 | 31 | 31 | | | | | | | | | | | | | | | 100 | | GI SJ 5/8/02 Not on any Inventories Sold SJ 8/19/02 AR 5/8-8/8/02 Pd 8 Owes 84 Days<br>Bates 30048 - 30083 - 50067/l |
| PRMC | 151143 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/7/02 No record of return |
| PRMC | 151144 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/3/02 Not on any Inventories Sold SSL 8/19/02 Bates 17922 |
| PRMC | 151145 | | 6/2/2002 | 6/19/2002 | $2.40 | 14 | $33.60 | 4/29/2002 | 6/12/2002 | 45 | 31 | $74.40 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/2/02 GI PAMT 6/12/02 Palmer M19457A AR 5/2-6/12/02 Pd 14 Owes 27 Days<br>Bates 30012 - 30160-50067/k |
| PRMC | 151146* | | 6/1/2002 | 9/30/2002 | $2.40 | 126 | $302.40 | 6/1/2002 | 11/22/2002 | 206 | 80 | $192.00 | 0 | 4 | 30 | 31 | 31 | 30 | 0 | 0 | | | | | | | | | | | | 126 | | GI SJ 5/1/02 Not on any Inventories Sold SJ 11/22/02 AR 5/1-7/18/02 Pd 122 Wants 43 Days rtd<br>Bates 14414 - 17923 |
| PRMC | 151147 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/8/2002 | 11/30/2003 | 572 | 572 | $1,372.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/8/02 Not on any Inventories No record of return |
| PRMC | 151149 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/28/2002 | 122 | 122 | $292.80 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI Jax 4/26/02 Not on any Inventories Rtd Jax TIR 67508 8/28/02 AR NOH<br>Bates 17924 - E004041 |
| PRMC | 151151 | | 8/21/2002 | 8/31/2002 | $2.40 | 11 | $26.40 | 4/29/2002 | 8/23/2002 | 117 | 106 | $254.40 | 0 | 0 | 0 | 0 | 11 | | | | | | | | | | | | | | | 11 | | Go 4/19 Ideal TIR I05077C GI PAMT 8/23/02 Palmer TIR M37751A AR 8/21-8/23/02 Pd 11 Wants 8 Rtd |
| PRMC | 151152 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/20/02 No record of return |
| PRMC | 151153 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Dr 5/19/02 with load Baxter No record of return |
| PRMC | 151155 | a | 6/23/2002 | 8/7/2003 | $2.40 | 341 | $818.40 | 6/16/2002 | 8/28/2003 | 470 | 129 | $309.60 | | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 7 | | | 341 | | Go SJ 5/16/02 Not on any Inventories Rtd SJ TIR 182500 8/28/03<br>Bates 14313 -17925 -51455/62 - 51872/74-51891/93-51186/91-51867/69-51902/C- |
| PRMC | 151157 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI SJ 5/16/02 Not on any Inventories Sold SSL 8/19/02<br>Bates 40124 - 40138 - 50209/10 |
| PRMC | 151158 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 216 | 215 | $516.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI Pier West 4/30/02 Sold Ca 11/29/02 |
| PRMC | 151159 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/2/2003 | 522 | 522 | $1,252.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI SJ 5/6/02 with load Baxter Not on any Inventories Rtd SJ 10/2/03 TIR 182627<br>Bates 17926 - 51455/63 -52619 - 51872/74 - 52072/b-51891/93 |
| PRMC | 151160* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $192.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 50768/70 Sold CSX 7/17/02 |
| PRMC | 151162 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/11/02 no record of return |
| PRMC | 151164 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/17/2003 | 537 | 537 | $1,288.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/25/02 Not on any Inventories Rtd SJ 10/17/03 TIR 182568 Bates 50067/v<br>Bates 17079 - 17927 - 51455/63 - 51988 - 52619 -52058/a - 50067/k |
| PRMC | 151165 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Nola 5/20/02 G K Teamwear Mfg CSX Rail Not on any Inventories Sold SSL 8/19/02<br>Bates 17928 - 51455/61 - 19186 |
| PRMC | 151166 | | 6/8/2002 | 8/31/2002 | $2.40 | 118 | $278.40 | 5/8/2002 | 1/25/2003 | 263 | 147 | $352.80 | 8 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 116 | | Go Jax 5/8/02 In CSX Rail System Not on any Invs sold SJ 1/26/03 AR 5/8-8/13/02 Pd 116 Wants 18 rtd<br>Bates 17929 - 19349 - 19474 |
| PRMC | 151167 | | 5/1/2002 | 8/31/2002 | $2.40 | 123 | $295.20 | 5/1/2002 | 11/30/2003 | 579 | 456 | $1,094.40 | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 123 | | Go Jax 5/1/02 Not on Inventories No record of return AR 5/1-9/30/02 Pd 123 Owes 29 Days<br>Bates 17930 |
| PRMC | 151168 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/13/2002 | 10/8/2002 | 149 | 149 | $357.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go SJ 5/13/02 With load Culter Hammer Not on any Inventories Sold 10/8/02<br>Bates 17931 - 14424 |
| PRMC | 151169 | T | Not on self billing | | $2.40 | 0 | $0.00 | 5/9/2002 | 6/11/2002 | 34 | 34 | $81.60 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/9/2 American M 10952C GI PAMT 6/11/02 Palmer M18873A<br>Bates 30093 - 30173 -30473 |
| PRMC | 151171* | | 6/2/2002 | 7/19/2002 | $2.40 | 74 | $177.60 | 4/28/2002 | 7/10/2002 | 73 | -1 | ($2.40) | 14 | 16 | 25 | 19 | | | | | | | | | | | | | | | | 74 | | GI SJ 5/2/02 Signed MMcDonald Sold SJ AR 5/2-7/10/02 Pd 58 days Owes 11 days<br>Bates 17927 - 17932 - 51455/61 - 51901/s |
| PRMC | 151174 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/17/2002 | 172 | 172 | $412.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go Miami 5/6/02 with load Econo caribe Fla East Not on any Inventories Rtd Jax TIR 68969 10/17/02<br>Sold Jax AR 5/8-10/17/02 Pd 0 Owes 64 days bates-50799/C-50927/G-52145/E |
| PRMC | 151175 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/14/02 Signed by MMcDonald Sold SJ Bates 17933 |
| PRMC | 151177 | a | 5/13/2002 | 4/30/2003 | $2.40 | 242 | $580.80 | 4/29/2002 | 9/5/2002 | 130 | -112 | ($268.80) | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | | | | | | | 242 | 233 | Go Nola 6/20/02 Not on any Inventories Rtd Jax 9/5/02 TIR 67475 AR 6/13-9/16/02 Pd 233 Wants 117 rtd<br>Bates 17934 - 17936 - 19930 - 51455/61 - E004010-51186/91 |
| PRMC | 151180 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/21/2002 | 54 | 54 | $129.60 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 4/25/02 TIR M06945C PB Express GI Eliz 6/11/02 GI PAMT 6/21/02 TIR M22348A Palmer<br>Bates 30079 - 30206 |
| PRMC | 151183 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $88.80 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 6/9/02 Sold SJ 6/4/02 |
| PRMC | 151185 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/13/2003 | 441 | 441 | $1,058.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Bates 51455/61 - 52619 - 51901/u-52176/b-52072C |
| PRMC | 151187 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 6/25/02 No record of return |
| PRMC | 151191 | | 8/13/2002 | 8/31/2002 | $2.40 | 19 | $45.60 | 4/29/2002 | 8/30/2002 | 124 | 105 | $252.00 | 0 | 0 | 0 | 0 | 19 | | | | | | | | | | | | | | | 19 | | GI Winston Salem 4/29/02 Not on any Inventories Sold SSL 8/30/02 AR 8/8-8/8/02 Pd 19 Wants 18 rtd<br>Bates 16939 - 17936 |
| PRMC | 151196 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 2/3/2003 | 281 | 281 | $674.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Not on any Inventories Rtd Jax TIR 72764 2/3/03 AR NOH Bates 51455/61<br>Bates E004249 |
| PRMC | 151197 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/13/2002 | 7/17/2002 | 66 | 66 | $158.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/13/02 Not on any Inventories Sold 7/17/02 Bates 17937 |
| PRMC | 151198 | a | 5/18/2002 | 2/21/2003 | $2.40 | 174 | $417.60 | 4/29/2002 | 12/2/2003 | 583 | 409 | $981.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 174 | | Not on any Inventories Rtd A Davis 3/13/03 Taken back by SSL Rtd SJ 12/2/03 TIR 182454<br>AR 5/18-12/11/02 Pd 174 Owes 33 Days Bates 17938 - 17939 - 40085-51186/91 |
| PRMC | 151200* | a | 5/1/2002 | 7/1/2002 | $2.40 | 62 | $148.80 | 5/8/2002 | 8/1/2002 | 86 | 24 | $57.60 | 15 | 16 | 30 | 1 | | | | | | | | | | | | | | | | 62 | | Go SJ 6/8/02 Not on any Inventories Signed MMD 8/1/02 Sold 11/22/02 AR 5/1-7/1/02 Pd 46 Days Owes 15 Days<br>Bates 17940 - 40084 - 40087 |
| PRMC | 151202 | a | 4/30/2002 | 8/1/2002 | $2.40 | 94 | $225.60 | 4/29/2002 | 7/10/2002 | 73 | -21 | ($60.40) | 18 | 16 | 30 | 31 | 1 | | | | | | | | | | | | | | | 94 | | GI SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 78 days Wants 6 rtd<br>Bates 17941 |
| PRMC | 151212 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/9/2002 | 7/10/2002 | 63 | 63 | $151.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/9/02 Vitar Trucking Signed by MMcDonald Sold SJ Bates 17942 |
| PRMC | 151213 | | 5/1/2002 | 8/31/2002 | $2.40 | 123 | $295.20 | 5/1/2002 | 11/30/2003 | 579 | 456 | $1,094.40 | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 123 | | Go Jax 5/1/02 In CSX Rail System Not on any Inventories No record of return AR 5/1-8/31/02 Pd 123<br>Owes 0 Notified A Davis to recover chassis Bates 17943 - 51455/61 -52088 |
| PRMC | 151215 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/10/2002 | 43 | 43 | $103.20 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gi Eliz 5/4/01 GI PAMT 6/10/02 Palmer M18708A |
| PRMC | 151216 | T | Not on self billing | | $2.40 | 0 | $0.00 | 6/21/2002 | 7/10/2002 | 20 | 30 | $72.00 | | | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/21/02 H&M M22256C GI PAMT 7/10/02 Palmer M26044A<br>Bates 30015-30175-30246-30276 |
| PRMC | 151217* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/15/2003 | 443 | 443 | $1,063.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI 4/29 Winston Salem Truck Lease 7/15/03 Sold Jax<br>Bates 17944 - 17946 |
| PRMC | 151219 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 9/4/2003 | 494 | 494 | $1,185.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | In CSX RR System Not on any Inventories Sold Chicago CSX Rail 9/4/03<br>Bates 51455/61 - 17046 - 52076/d<br>CSX Inventories 8/29/02-9/12/02-9/20/02-5/16/02 |

12

E 063168

A-189

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | 151220 | a\| | 7/23/2002 | 9/30/2003 | $2.40 | 162 | $388.80 | 7/23/2002 | 11/30/2003 | 496 | 334 | $801.60 | 0 | 0 | 0 | 9 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 31 | 30 | | | 162 | 40 | Not on any inventories No record of return AR 7/23-5/31/03 Pd 40 Owes 272 Still on hire 8/20/03 report |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16952-40113-40117-18061-51455/61-52619-52068-52828-51901/s-51990/A-51938/B-51897/99 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51783/84-51867/69-51902/B-52104/8-52153/A-52163-52072C- |
| PRMC | 151224 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 12/20/2002 | 238 | 238 | $568.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go Dr 6/20/02 with Hanes Caribe Not on any inventories Sold SJ 12/20/02 |
| PRMC | 151226* | a\| | 6/21/2002 | 9/30/2002 | $2.40 | 139 | $333.60 | 4/29/2002 | 2/11/2003 | 289 | 150 | $360.00 | 6 | 11 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 139 | 133 | GI SJ 5/10/02 Go 5/14/02 With load Baxter Not on any Inventories Sold 2/11/03 AR 6/21-10/4/02 Paid |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 133 Owes 3 days Bates 14367-19648-40120-40145-19457-18058-51455/63-52619 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52176/b-51151/A-51891/92-51172/76-50291-52072C |
| PRMC | 151227* | a\| | 6/20/2002 | 6/8/2003 | $2.40 | 102 | $244.80 | 6/20/2002 | 10/2/2003 | 501 | 399 | $957.60 | | 12 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | -62 | 0 | 0 | 0 | | 102 | 122 | Go SJ 6/20/02 Not on Inventories In use on SJ Pier 7/10/03 Rtd SJ 10/2/03 TIR 182601 AR 6/20-5/31/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Pd 122 Days Owes 264 Still on hire per 8/20/03 report Bates 17946-17947 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40089-40132-40148-561455/61-51901/u |
| PRMC | 151228 | a\| | Not on self billing | | $2.40 | 0 | $0.00 | 5/8/2002 | 8/30/2002 | 116 | 116 | $276.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/8/02 TIR M10526C Amer Maritime Not on any inventories 8/30/02 Sold SSL |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates Hale Ball report 7/5/02 GI 6/31/02 Hale 7/23/02 Not there - 19488-30079 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30122-51872/74--51783/84-51887/89-51902/B-52145/J |
| PRMC | 151229 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/15/2002 | 4/4/2003 | 326 | 326 | $780.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Go SJ 5/15/02 Not on any Inventories Sold SJ 4/4/03 |
| PRMC | 151231 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 with load Chesebrough Ponds Signed by MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17948 |
| PRMC | 151232 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 5/25/02 Hanes Caribe No record of return |
| PRMC | 151236 | | 5/10/2002 | 5/16/2002 | $2.40 | 6 | $14.40 | 4/29/2002 | 11/30/2003 | 581 | 575 | $1,380.00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | | Go PAMT 4/19/02 NE Motor M05059C GI SJ 5/10/02 GI Global 7/26/02 per AR On 9/6/02 Shaw Inventory |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | hold for booking B Davis 10/24/02 email at Shaw B Davis 8/21/03 UOSV(out of Service) 6/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | No record of return AR 5/10-5/15/02 Pd 6 Owes 0 Notified A Davis to record 10/24/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30077-17012-30088-30094-30098-51455/83-52091/2 - Robins 20 |
| PRMC | 151239 | | 6/11/2002 | | $2.40 | 30 | $72.00 | 4/29/2002 | 8/9/2002 | 103 | 73 | $175.20 | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | 30 | | Go SJ 5/14/02 with Chesebrough Ponds Not on inventories Sold SJ 8/9/02 AR 6/11-8/9/02 Pd 30 Owes 29 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40065-40068-40085-40088 |
| PRMC | 151240* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/20/02 Sold SSL Bates 19647 |
| PRMC | 151242 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | GI DR 5/26/02 No record of return |
| PRMC | 151245 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | Go SJ 5/14/02 with Baxter Signed by MMcDonald Sold SJ |
| PRMC | 151246* | | 5/1/2002 | 8/16/2002 | $2.40 | 108 | $259.20 | 4/29/2002 | 11/30/2003 | 581 | 473 | $1,136.20 | 16 | 16 | 30 | 31 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 108 | | GI 5/1/02 Go SJ 5/8/02 Not on any Inventories No record of return AR 5/1-8/16/02 Pd 92 Owes 15 |
| PRMC | 151247 | a\| | 5/7/2002 | 8/31/2002 | $2.40 | 117 | $280.80 | 5/7/2002 | 10/3/2002 | 150 | 33 | $79.20 | 9 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | | 117 | 240 | Go Jax 5/7/02 Not on any inventories Rtd Jax TIR 68518 10/3/02 AR 5/7-10/3/02 Pd 240 Wants 90 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17949 - E004102-50799/D |
| PRMC | 151248 | a\| | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/1/2002 | 95 | 95 | $228.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | Signed MMD 8/1/02 Bates 40071 |
| PRMC | 151249 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/16/2002 | 11/30/2003 | 564 | 564 | $1,353.60 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go SJ 5/16/02 Not on any inventories No record of return AR 5/3-8/14/02 Pd 0 Owes 103 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17950 |
| PRMC | 151250 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $259.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/3/02 Not on any inventories Rtd Jax TIR 87532 8/14/02 Rtd AR 5/3-8/14/02 Pd 0 Owes 103 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Rtd to Jax not SJ as stated on 8/20/03 report Bates 50067/j-17951-17952 |
| PRMC | 151251 | a\| | 5/24/2002 | 9/10/2003 | $2.40 | 375 | $900.00 | 4/29/2002 | 10/22/2003 | 542 | 167 | $400.80 | | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 10 | | | 375 | | GI SJ 5/14/02 Not on any Inventories In use on SJ Pier 7/10/03 Rtd SJ 10/22/03 TIR 182618 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17953-17854-51455/83-52619-52068-52628-51872/74-52089/90-52073-52074 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52072/c-51990/A-51938/B-51186/91-51867/79-51902/B-52106 |
| PRMC | 151252 | a\| | 5/30/2002 | 4/30/2003 | $2.40 | 242 | $580.80 | 4/29/2002 | 11/30/2003 | 581 | 339 | $813.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | | | 242 | | GI SJ 5/4/02 Not on any Inventories No record of return Bates 14308-17955- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51455/83-52619-52176/b-51891/93-51186/91-52072C |
| PRMC | 151253* | | 7/10/2002 | | $2.40 | 30 | $72.00 | 6/14/2002 | 7/10/2002 | 68 | 28 | $67.20 | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | 30 | | Go SJ 5/14/02 Carreras Signed by MMcDonald 7/10/02 Sold SJ Bates 17956 |
| PRMC | 151254 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | GI DR 5/19/02 No record of return |
| PRMC | 151256 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 4/29/02 with Hanes Caribe No record on return |
| PRMC | 151258* | | 4/29/2002 | 7/1/2002 | $2.40 | 64 | $153.60 | 4/29/2002 | 7/10/2002 | 73 | 9 | $21.60 | 17 | 16 | 30 | 1 | | | | | | | | | | | | | | | | | 64 | | GI SJ 4/29/02 Signed by MMcDonald Sold SJ AR 4/29-7/1/02 Pd 48 Owes 15 Release to MMcD 7/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17957 |
| PRMC | 151259 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/6/2002 | 7/10/2002 | 66 | 66 | $158.40 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/6/02 Carreras Signed MMcDonald Sold SJ Bates 17958-40084-40087 |
| PRMC | 151261 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/9/2002 | 11/30/2003 | 571 | 571 | $1,370.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go SJ 5/9/02 Not on any inventories No record of return Bates 17959 |
| PRMC | 151263 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $300.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI 4/24/02 Winston Salem Truck Lease Rtd Jax 8/31/02 Bates 17960 |
| PRMC | 151268* | a\| | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 with Baxter Signed MMcDonald |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17961 |
| PRMC | 151270 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $259.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | In CSX Rail System Not on any inv Rtd Jax 8/14/02 TIR 675333 Sold Jax AR 5/22-8/8/02 Pd Owes 78 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17962-17962 - E004063 |
| PRMC | 151275* | a\| | 5/28/2002 | 6/30/2003 | $2.40 | 156 | $374.40 | 5/28/2002 | 11/30/2003 | 552 | 396 | $950.40 | | 4 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | | | 156 | | Go SJ 5/28/02 On 9/30/03 SSL Inventory only No record of return AR 5/28-5/31/03 Pd 122 Owes 248 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Still on hire per 8/20/03 report In use on SJ Pier 7/10/03 Bates 17964-17965 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51455/62-51801-51783/84 |
| PRMC | 151276 | | 7/22/2002 | 6/30/2003 | $2.40 | 101 | $242.40 | 5/8/2002 | 11/21/2003 | 563 | 462 | $1,108.80 | 0 | 0 | 0 | 10 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | | | 101 | | Go SJ 5/8/02 Not on any inventories In use on SJ Pier 7/10/03 Rtd SJ 11/21/03 es AR 7/22-5/31/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 71 days owes 242 Days Still on hire per 8/20/03 report Bates 17966 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 17967-51455/63 -51801 |
| PRMC | 151279 | a\| | 8/10/2002 | 11/30/2002 | $2.40 | 113 | $271.20 | 4/29/2002 | 8/28/2002 | 122 | 9 | $21.60 | 0 | 0 | 0 | 0 | 22 | 30 | 31 | 30 | | | | | | | | | | | | | 113 | 113 | GI 4/29/02 Winston Salem Truck Lease Not on any inventories Rtd Jax TIR 67504 8/28/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 8/10-8/28/02 Paid 113 Days Wants 95 Days Rtd 8/20/03 report AR states returned to SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17968 - E004038 |
| PRMC | 151281* | | 4/29/2002 | 8/16/2002 | $2.40 | 110 | $264.00 | 4/29/2002 | 9/18/2002 | 143 | 33 | $79.20 | 17 | 16 | 30 | 31 | 16 | 0 | | | | | | | | | | | | | | | 110 | | GI SJ 4/29/02 Not on any Inventories Sold SJ 9/18/02 AR 4/29-7/19/02 Pd 94 Wants 94 Rtd NOH Paid |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | In error Put into storage 7/19/02 Bates 50067/j-17969 |
| PRMC | 151282 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 5/7/02 with Elk Brand No record of return Bates 50067/x |
| PRMC | 151283 | a\| | Not on self billing | | $2.40 | 0 | $0.00 | 5/2/2002 | 8/1/2002 | 92 | 92 | $220.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go SJ 5/2/02 Not on any Inventories Signed MMD 8/1/02 |
| PRMC | 151288* | | 5/3/2002 | 7/19/2002 | $2.40 | 59 | $141.60 | 5/3/2002 | 7/10/2002 | 69 | 10 | $24.00 | 0 | 15 | 25 | 19 | | | | | | | | | | | | | | | | | 59 | | Go SJ 5/03/02 Vega Otero Signed by MMcDonald AR 5/17-7/10/02 Pd 44 Owes 10 |
| PRMC | 151291 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Not on any Inventories Sold SSL 8/19/02 Bates 16905 |
| PRMC | 151292 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | GI DR 5/19/02 No record of return |
| PRMC | 151294 | | 5/13/2002 | 7/18/2002 | $2.40 | 62 | $148.80 | 5/13/2002 | 8/19/2002 | 99 | 37 | $88.80 | 3 | 16 | 25 | 18 | 0 | | | | | | | | | | | | | | | | 62 | | GO Jax 5/13/02 Not on any Inventories Sold SSL 8/19/02 AR 5/13-8/8/02 Pd 62 Owes 25 |
| PRMC | 151296 | a\| | 8/26/2002 | 4/30/2003 | $2.40 | 242 | $580.80 | 4/29/2002 | 11/30/2003 | 581 | 339 | $813.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | | | 242 | | GI SJ 4/26/02 Not on any Inventories Not terminated per lease No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14316-40160-40161-40165-40169-51455/83-52619-52176/b-51891/93-51186/91-52072C |
| PRMC | 151298* | | 5/17/2002 | 7/1/2002 | $2.40 | 43 | $103.20 | 5/17/2002 | 11/30/2003 | 563 | 520 | $1,248.00 | | 12 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 43 | | Go 5/17/02 SJ Not on any Inventories No return AR 5/20-8/16/02 Pd 31 Owes 57 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17080-17970 |
| PRMC | 151301 | | 5/10/2002 | 5/16/2002 | $2.40 | 6 | $14.40 | 4/29/2002 | 9/30/2002 | 155 | 149 | $357.60 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 6 | | GI SJ 5/10/02 Go SJ 5/14/02 with Baxer Not on any Inventories Rtd SJ 9/30/02 NS Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/10-9/30/02 Pd 6 Days Owes 137 Days Bates 17081-17971-51032/37 |
| PRMC | 151302 | a\| | 5/14/2002 | 7/29/2002 | $2.40 | 332 | $796.80 | 5/14/2002 | 8/28/2003 | 472 | 140 | $336.00 | | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 29 | 0 | | | | 332 | | Not on any Inventories Rtd SJ Tir 182502 8/28/03 Bates 17972-17973-51455/62-51891/93 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51186/91--51867/9-51209/B |
| PRMC | 151306* | a\| | 4/29/2002 | 8/19/2002 | $2.40 | 111 | $266.40 | 4/29/2002 | 8/19/2002 | 113 | 2 | $4.80 | 15 | 16 | 30 | 31 | 19 | | | | | | | | | | | | | | | | 111 | | GI SJ 4/29/02 Not on any Inventories Sold 8/19/02 AR 4/29-8/8/02 Pd 95 Owes 6 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19753-50209/10-52267 |
| PRMC | 151307 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/15/2002 | 6/6/2002 | 23 | 30 | $72.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/15/02 Sold SJ 6/6/02 30 Day Minimum Bates 17974 |
| PRMC | 151310 | a\| | 5/2/2002 | 8/31/2002 | $2.40 | 122 | $292.80 | 5/2/2002 | 10/3/2002 | 155 | 33 | $79.20 | 14 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | | 122 | 152 | Go Jax 5/2/02 Not on any Inventories Rtd Jax TIR 68519 10/3/02 AR 5/2-11/3/02 Pd 152 Owes 33 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates E004103-50799/D |
| PRMC | 151311 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/12/2002 | 45 | 45 | $108.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Not on any Inventories GI PAMT 6/12/02 TIR M19471A Palmer Bates 30049-30186 |
| PRMC | 151312 | T· | Not on self billing | | $2.40 | 0 | $0.00 | 5/10/2002 | 8/7/2002 | 90 | 90 | $216.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/10/02 H&M M11406C GI PAMT 8/7/02 Palmer M33677A Bates 30049-30186 |
| PRMC | 151313* | | 4/30/2002 | 8/16/2002 | $2.40 | 109 | $261.60 | 4/30/2002 | 11/30/2003 | 580 | 471 | $1,130.40 | 18 | 16 | 30 | 31 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 109 | | GI SJ 4/30/02 Go SJ 5/13/2 Not on any Invs No record of return AR 4/30-7/19/02 Pd 93 Wants 93 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | NOH Paid in error Put into storage 7/19/02 In SJ Bates 50067/s |
| PRMC | 151320 | a\| | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/17/2002 | 172 | 172 | $412.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go Jax 4/24/02 Not on any Inventories Rtd Jax TIR 68976 10/17/02 AR 5/3-10/11/02 Pd 0 Owes 161 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17975-40181-40189-SE3518LS Elyun 298N 9/23/02-SE1303 -E004168-50799/C-52145/G/J |
| PRMC | 151321 | | 4/29/2002 | 5/15/2002 | $2.40 | 16 | $36.00 | 4/29/2002 | 11/30/2003 | 581 | 566 | $1,358.40 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 15 | | Gi SJ 4/29/02 GI E T Heinsen 5/25/02 No record of return AR NOH Pd 0 Bates |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 50067/k |
| PRMC | 151324* | | 5/2/2002 | 7/1/2002 | $2.40 | 61 | $146.40 | 5/2/2002 | 7/17/2002 | 77 | 16 | $38.40 | 14 | 16 | 30 | 1 | | | | | | | | | | | | | | | | | 61 | | GI SJ 5/2/02 Not on any Inventories Sold 7/17/02 AR 5/2-7/1/02 Pd 45 Owes 15 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates16900-17976-51455/62 |

13

063169

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | 151328 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/7/2002 | 10/8/2002 | 155 | 155 | $372.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | Go SJ 5/7/02 Not on any Inventories Sold SJ 10/8/02 |
| PRMC | 151331 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | GI SJ 4/30/02 Sold SSL 8/19/02 Bates 40094-40095-40130-40143 |
| PRMC | 151332 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/7/2002 | 7/17/2002 | 72 | 72 | $172.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | GI SJ 5/7/02 Not on any Inventolres Sold SJ 7/17/02 Bates 16862-40061- 51032/37 |
| PRMC | 151333 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/11/2002 | 44 | 44 | $105.60 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | GI PAMT 8/11/02 Palmer M18822A Bates 30175 |
| PRMC | 151335 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/30/2002 | 124 | 124 | $297.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | GI SJ 5/17/02 Not on any inventories Sold SSL 8/30/02 Bates 17978-51032/37 |
| PRMC | 151336 | | | | $2.40 | 41 | $98.40 | 5/8/2002 | 6/18/2002 | 42 | 1 | $2.40 | 7 | 16 | 18 | | | | | | | | | | | | | | | | | 41 | Go PAMT 5/8/02 TIR M10793C North Star GI PAMT 6/18/02 TIR M20936A Palmer Bates 30070 - 50067/b |
| PRMC | 151337 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Sold SSL 8/19/02 Bates 19637 |
| PRMC | 151338 | a | Not on self billing | | $2.40 | 0 | $0.00 | 5/10/2002 | 8/1/2002 | 84 | 84 | $201.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | Go SJ 5/10/02 Not on any Inventories Signed MMD 8/1/02 Sold SJ 11/22/02 Bates 14405-16874 |
| PRMC | 151339 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/1/2002 | 95 | 95 | $228.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | Not on any Inventories Signed MMD 8/1/02Sold SJ |
| PRMC | 151340 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/13/2002 | 46 | 46 | $110.40 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | GI Eliz 5/8/02 GI PAMT 6/13/02 Palmer M19593A Bates 30033-30106-30186 |
| PRMC | 151341 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 12/13/2002 | 229 | 229 | $549.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | GI Baltimore 5/9/02 Hale GI PAMT 12/13/02 TIR M66440A with PRMU 850938 Palmer Bates 30078 |
| PRMC | 151342 | a | 5/21/2002 | | $2.40 | 342 | $820.80 | 5/21/2002 | 9/10/2003 | 478 | 138 | $328.40 | | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 8 | 0 | | 342 | Not on any Inventories Rtd SJ 9/10/03 Email & Signed Bates 17979-17980 51455/63 -51902/b-51186/91-51867/9 |
| PRMC | 151343 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/22/2002 | 85 | 85 | $204.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GI DR 5/25/02 Not on any inventories old SJ 7/22/02 Bates 17981-40058-40071 |
| PRMC | 151344 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $379.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | Go SJ 4/24/02 Not on any Inventories Rtd Jax TIR 88517 10/3/02 Bates 17982-40097-40116-40134-40167-3361-50799/D-52145/E |
| PRMC | 151345 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/17/2002 | 11/27/2002 | 195 | 195 | $468.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | Go 5/17/02 Lever Bros CA GI Oakland 7/26/02 Sold CA 11/27/02 |
| PRMC | 151348 | a | 7/26/2002 | | $2.40 | 299 | $717.60 | 4/29/2002 | 6/20/2003 | 387 | 88 | $211.20 | 0 | 0 | 0 | 6 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 20 | 0 | 0 | | | | 299 | GI 4/24/02 Winston Salem Truck Lease Not on Inventories Rtd Jax TIR 77729 6/20/03 Bates 17053 - 51455/83 - E004362-51186/91 |
| PRMC | 151347 | | 5/13/2002 | | $2.40 | 30 | $72.00 | 4/29/2002 | 8/9/2002 | 103 | 73 | $175.20 | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | 30 | GI SJ 5/9/02 Not terminated as per lease agreement Sold SJ 8/9/02 |
| PRMC | 151350 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GI Oakland 6/2/02 Landstar On Fastlane 8/13/02 Inventory B Davis 8/21/03 Inventory OFSO(off hire shipper owned) 5/21/02 No record of return |
| PRMC | 151351 | a | 6/7/2002 | 8/13/2003 | $2.40 | 347 | $832.80 | 5/6/2002 | 9/11/2003 | 494 | 147 | $352.80 | | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 13 | 0 | | 347 | GI SJ 5/6/02 Baxter Not on any inventories Rtd SJ 9/11/03 es Bates 14312-16877-40060-40063-51455/82-51901/s-51891/93-51903--51186/91-51867/9-51209-B |
| PRMC | 151352 | a | Not on self billing | | $2.40 | 0 | $0.00 | 5/10/2002 | 12/2/2003 | 572 | 572 | $1,372.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Go SJ 5/10/02 Vega Otero Not on any inventories Rtd SJ 12/2/03 TIR 182786 Bates 17985-17986-52948-19374-52619-52078-52072/c-51891/93 |
| PRMC | 151353 | a | 5/14/2002 | 6/13/2002 | $2.40 | 30 | $72.00 | 4/29/2002 | 8/19/2002 | 113 | 83 | $199.20 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | -273 | 0 | | | 30 | GI SJ 4/30/02 Not on any Inventories Sold SSL 8/19/02 Pd 303 Days Deducted 273 Days In July 03 Bates 17987-51455/81-50209/10-51186/91-51867/69-51209/B |
| PRMC | 151355 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/15/2002 | 7/10/2002 | 57 | 57 | $136.80 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | Go SJ 5/16/02 Baez Guzman Signed by MMcDonald 7/10/02 Sold SJ |
| PRMC | 151356 | a | 6/11/2002 | 2/21/2003 | $2.40 | 174 | $417.60 | 5/8/2002 | 3/13/2003 | 310 | 136 | $326.40 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | | 174 | Go SJ 5/8/02 Not on any inventories Rtd A Davis 3/13/03 AR 6/11-2/21/03 Pd 174 Owes 81 days Bates 17988-40081-40122-18059-51186/91 |
| PRMC | 151357 | a | 3/21/2003 | | $2.40 | -58 | ($139.20) | 4/29/2002 | 4/2/2003 | 339 | 397 | $952.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 31 | 31 | -181 | -58 | Not on any Inventories Rtd Jax TIR 75081 4/2/03 Sold Jax Deducted 181 Days Only paid 123 Days AR 3/21/03-5/31/03 Pd 0 Owes 71 Days SOH per 8/20/03 report Bates E004268 Bates 16909-17989-51455/83-51436/39-51898-51902/b-52137-51901/s-52072a-51898-51938/B 51436/39-51783/84-51867/9-51902/B-52139-52153/A |
| PRMC | 151358 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GI DR 5/20/02 No record of return |
| PRMC | 151359 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 9/10/2003 | 500 | 500 | $1,200.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | GI SJ 4/30/02Rtd A Davis 3/13/03 taken back by SSL on pier 7/10/03 Rtd SJ 9/10/03 es Bates 17082 - 51455/82-51891/93 |
| PRMC | 151366 | | 5/6/2002 | 7/18/2002 | $2.40 | 69 | $165.60 | 5/6/2002 | 8/19/2002 | 106 | 37 | $88.80 | 10 | 16 | 25 | 18 | | | | | | | | | | | | | | | | 69 | Go Jax 5/6/02 Not terminated as per lease agreement Sold 8/19/02 AR 5/6-8/8/02 Pd 69 Owes 25 days Bates 17108 |
| PRMC | 151368 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GI DR 5/26/02 with Arrowpac, Inc No record of return Bates All Coast Atl 8/2/02 & 8/5/02 |
| PRMC | 151367* | | 4/29/2002 | 9/29/2002 | $2.40 | 154 | $369.60 | 4/29/2002 | 9/30/2002 | 155 | 1 | $2.40 | 17 | 16 | 30 | 31 | 31 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 154 | GI SJ 4/29/02 Not on any inventories Rtd SJ 9/30/02 es AR 4/29-9/29/02 Pd 138 days owes 16 days Bates 17033 - 17990 |
| PRMC | 151368 | | Not on self billing | | $2.40 | 13 | $31.20 | 4/29/2002 | 8/19/2002 | 113 | 100 | $240.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Bates 50209/10 |
| PRMC | 151369 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Go DR 5/7/02 with Baxter No record of return |
| PRMC | 151373 | | 5/3/2002 | 7/18/2002 | $2.40 | 69 | $165.60 | 5/3/2002 | 7/18/2002 | 77 | 8 | $19.20 | 10 | 16 | 25 | 18 | | | | | | | | | | | | | | | | 69 | Go Jax 5/3/02 Rtd Jax 7/18/02 AR 5/3-7/18/02 Pd 69 Days owes 7 days Bates 14332 - 17109 |
| PRMC | 151374 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $592.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | GI SJ 5/14/02 Not on any inventories Sold SJ 12/31/02 Bates 17991 - 40093 40111 - 18052 |
| PRMC | 151377 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Go DR 5/25/02 Hanes Caribe No record of return |
| PRMC | 151378 | a | 5/22/2002 | 6/30/2003 | $2.40 | 345 | $828.00 | 4/29/2002 | 8/22/2003 | 481 | 136 | $326.40 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 11 | | | 345 | GI SJ 5/15/02 Not on any inventories In use on SJ Pier 7/10/03 Rtd SJ TIR 182507 8/22/03 Bates 17992 - 17993 - 51455/63 - 51872/75-51186/91-51867/69-51902/B |
| PRMC | 151379* | a | 4/30/2002 | 7/1/2002 | $2.40 | 63 | $151.20 | 4/29/2002 | 8/1/2002 | 95 | 32 | $76.80 | 16 | 16 | 30 | 1 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 63 | GI SJ 4/29/02 Go SJ 5/14/01 Not on any Inv Signed MMD 8/1/02 Sold SJ 11/22/02 AR 4/30-7/1/02 Pd 47 Owes 15 Bates 14399 - 14400 - 16837 - |
| PRMC | 151380* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/22/2002 | 208 | 208 | $499.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | Bates 40095 - 52939/b - 1303 |
| PRMC | 151381 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 12/2/2003 | 583 | 583 | $1,399.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | GI DR 5/25/02 Not on any inventories Rtd A Davis 3/13/03 Taken back out by SSL Rtd SJ 12/2/03 TIR 182455 |
| PRMC | 151382 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/3/2002 | 8/19/2002 | 109 | 109 | $261.60 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Go SJ 5/3/02 not on any inventories Sold SSL 8/19/02 Bates 17994 - 40146 |
| PRMC | 151383 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $379.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax TIR 68614 10/3/02 AR 5/16-9/21/02 Pd 0 Owes 129 days Bates 17995-17996-LS3298 - E004098-50799/D-52145/E |
| PRMC | 151384* | | 8/19/2002 | | $2.40 | 13 | $31.20 | 4/29/2002 | 8/19/2002 | 113 | 100 | $240.00 | 0 | 0 | 0 | 0 | 13 | | | | | | | | | | | | | | | 13 | Go Memphis 5/2/02 CSX with load Baxter Bkg GU585S0500 with NPRU 655129 Bates 17997 TIR #156770 Sold SSL 8/19/02 |
| PRMC | 151385 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GI Winston Salem 4/29/02 Truck Lease No record of return |
| PRMC | 151386* | a | 10/8/2002 | 4/30/2003 | $2.40 | 205 | $492.00 | 4/29/2002 | 11/30/2003 | 581 | 376 | $902.40 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | | 205 | GI SJ 4/29/02 Not on any Inventories No record of return Bates 14317-17998-51455/63-52619-52176/b-51891/93-51891/93-52072C |
| PRMC | 151387 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 3/13/2003 | 319 | 319 | $765.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | Go PAMT 4/25/02 PBX TIR 06629C GI Ohio 4/29/02 Not on Inventories Rtd Jax 3/13/03 TIR 75067 AR NOH Bates PBX Activity reports 6/19/02 & 7/25/02 - 17036 |
| PRMC | 151389* | | 5/1/2002 | 8/19/2002 | $2.40 | 111 | $266.40 | 4/29/2002 | 8/19/2002 | 113 | 2 | $4.80 | 15 | 16 | 30 | 31 | 19 | | | | | | | | | | | | | | | 111 | GI SJ 5/1/02 Not on inventories Sold 8/19/02 AR 5/1-8/8/02 Pd 95 Days Owes 4 days Bates 16876-40056-40059-50209/10 |
| PRMC | 151390 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/8/2002 | 163 | 163 | $391.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | Go SJ 5/14/02 With Baxter Not on any inventories Sold SJ 10/08/02 Bates 17032-17999 |
| PRMC | 151392 | | 5/1/2002 | 7/18/2002 | $2.40 | 74 | $177.60 | 5/1/2002 | 7/18/2002 | 79 | 5 | $12.00 | 15 | 16 | 25 | 18 | | | | | | | | | | | | | | | | 74 | Go Jax 5/1/02 Rtd Jax 7/18/02 AR 5/1-7/18/02 Pd 74 days Owes 4 Bates 17110 |
| PRMC | 151393 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 12/10/2002 | 226 | 226 | $542.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | Go Jax 4/26/02 Not on any SJ Inventories Sold SJ 12/10/02 Bates 14422 18001-52927/46-FCIS Charleston 8/5/02 |
| PRMC | 151395 | | Not on self billing | | $2.40 | 0 | $0.00 | 5/17/2002 | 11/30/2003 | 563 | 563 | $1,351.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Go Sj 5/17/02 Signed by MMcDonald Taken back out by SSL SSL Advised In use on Pier 1/27/05 Bates 51455/63-18002 |
| PRMC | 151398 | a | 6/20/2002 | 8/31/2002 | $2.40 | 73 | $175.20 | 4/29/2002 | 10/28/2002 | 183 | 110 | $264.00 | 0 | 0 | 11 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | 73 | GI FCI Houston 4/24/02 On FCI Houston 9/4/02 GI 7/15/02 Sold Tx 10/28/02 AR 6/20-8/31/02 Pd 73 days Wants 73 Rtd NOH Paid In error Notified A Davis 10/24/02 to recover Bates FCIS Houston 6/27/02 & 7/15/02 & 9/25/02 & 10/2/02-51960/1 |
| PRMC | 151400 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GI DR 5/25/02 No record of return |
| PRMC | 151401* | a | 7/11/2002 | 8/31/2002 | $2.40 | 52 | $124.80 | 4/28/2002 | 8/30/2002 | 124 | 72 | $172.80 | 0 | 0 | 0 | 0 | 21 | 31 | | | | | | | | | | | | | | 52 | bates All Coast Atl 8/2/02 report Bates 51438/39 |
| PRMC | 151402 | a | 5/2/2002 | 6/30/2003 | $2.40 | 86 | $206.40 | 5/2/2002 | 10/2/2003 | 519 | 433 | $1,039.20 | 0 | 0 | 0 | 0 | 26 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 86 | Go SJ 5/2/02 Not on any inventories Rtd SJ 10/2/03 TIR 182844 AR 6/6-5/31/03 Pd 56 Owes 242 Days Still on hire per 8/20/03 report Bates 18003-18004-51455/82-51801-51783/84 |
| PRMC | 151404 | | 5/10/2002 | 9/30/2002 | $2.40 | 128 | $307.20 | 4/29/2002 | 12/2/2003 | 583 | 455 | $1,092.00 | 6 | | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | GI SJ 5/10/02 Not on any Inventories Rtd SJ 12/2/03 TIR 182782 AR 5/10-6/11/02 Pd 128 Wants 96 Rtd Bates 16936-18005 |
| PRMC | 151405 | T | Not on self billing | | $2.40 | 0 | $0.00 | 6/24/2002 | 7/10/2002 | 17 | 30 | $72.00 | | | 0 | 0 | | | | | | | | | | | | | | | | 0 | Go PAMT 6/24/02 Great Point M22861C GI PAMT 7/10/02 Palmer M28181A Bates 30242-30275 |
| PRMC | 151406 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/25/2003 | 423 | 423 | $1,015.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | Not on any Inventories Rtd Jax TIR 78997 8/25/03 Bates 16698b-16908-51455/62-52145/F/G |

E 063170

A-191

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMC | 151407 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 2/11/2003 | 289 | 289 | $693.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | GI SJ 5/16/02 Not on any Inventories Sold SJ 2/11/03 AR 9/10-12/9/02 Pd 0 Owes 90 Days Bates 14324-LS3290-LS3586-51456/63-52619-52173/b-51151/A-51891/92-51173/76-50291-52072C-52145E/J |
| PRMC | 151410 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/28/2002 | 183 | 183 | $439.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI Houston 4/29/02 On FCI 9/4/02 Inventory GI 7/17/02 FCI Houston Sold La Porte Tx 10/28/02 Bates FCIS HOUSTON 7/17/02 & 10/11/02 Empire 7/17/02 & 8/14/02-50960/1 |
| PRMC | 151413 | a | 6/13/2002 | 8/9/2003 | $2.40 | 180 | $432.00 | 5/13/2002 | 8/22/2003 | 467 | 287 | $688.80 | 2 | 18 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 9 | | | 160 | | Go Jax 6/13/02 Not on any Inventories Rtd SJ 8/22/03 TIR182506 AR 5/14-5/31/03 Pd 110 Owes 272 Days Still on hire per 8/20/03 report Bates 18006-40134-51456/63 Global 9/5/02-61783/94-51209/B 51867/69 |
| PRMC | 151414 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/4/2002 | 169 | 169 | $381.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Not on any Inventories GI PAMT 10/4/02 Palmer M48645A |
| PRMC | 151415* | | 4/29/2002 | 6/18/2002 | $2.40 | 110 | $264.00 | 4/29/2002 | 10/8/2002 | 183 | 53 | $127.20 | 17 | 16 | 30 | 31 | 16 | 0 | 0 | | | | | | | | | | | | | 110 | | GI SJ 5/8/02 Not on any Inventories Sold SJ 10/8/02 AR 4/29-8/16/02 Pd 94 days Owes 16 Days Bates 17083-18007 |
| PRMC | 151416* | a | 4/29/2002 | 9/16/2003 | $2.40 | 263 | $631.20 | 4/29/2002 | 9/17/2003 | 507 | 244 | $585.60 | 17 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 31 | 16 | | 263 | | GI SJ 4/29/02 Go SJ 5/1/02 Not on any Inventories Rtd SJ 9/17/03 es AR 6/17-5/31/03 Pd 139 Days Owes 209 Still on hire per 8/20/03 report Bates 50067/r-18008-18009-4011351867/9-61902/B 40118-52021-52619-52066-52626-51901/s-51872/75-52072c-50067/r-51938/B-51897/99-51783/84-52104 |
| PRMC | 151417 | T | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 6/12/2002 | 45 | 45 | $108.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI Eliz 6/4/02 GI PAMT 6/12/02 Palmer M18187A Bates 30012-30160-61993/4 |
| PRMC | 151418 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go DR 6/25/02 Hanes Caribe No record of return |
| PRMC | 151419 | a | Not on self billing | | $2.40 | 0 | $0.00 | 5/17/2002 | 8/22/2003 | 463 | 463 | $1,111.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Go SJ 5/17/02 Signed by MMcD Taken back out by SSL In use on Pier 7/10/03 Rtd SJ TIR 182546 8/22/03 Bates 18010-18011-51455/62-52620-51872/75-51891/93 |
| PRMC | 151420* | | 4/29/2002 | 8/16/2002 | $2.40 | 110 | $264.00 | 4/29/2002 | 9/18/2002 | 143 | 33 | $79.20 | 17 | 16 | 30 | 31 | 16 | | | | | | | | | | | | | | | 110 | | GI SJ 4/29/02 Go SJ 6/14/02 Not on any Inventories Sold SJ 9/18/02 AR 4/29-7/19/02 Pd 94 Days Wants 94 days rtd NOH Paid in error Put into storage SJ 7/19/02 Bates 18012 |
| PRMC | 151421 | a | 6/10/2002 | 6/16/2002 | $2.40 | 6 | $14.40 | 4/29/2002 | 2/3/2003 | 281 | 276 | $660.00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 6 | | GI SJ 6/10/02 Signed by MMcDonald Taken out again by SSL Rtd Jax TIR 72759 2/3/03 AR 6/10-7/10/02 Pd 6 days Owes 65 Days Released MMcD bates 18013-40064-40068-51455/61-61901/u - E004246-52145/E |
| PRMC | 151423 | a | 6/7/2002 | 8/29/2002 | $2.40 | 115 | $276.00 | 5/7/2002 | 8/30/2002 | 116 | 1 | $2.40 | 9 | 16 | 30 | 31 | 29 | | | | | | | | | | | | | | | 115 | | Go Jax 5/7/02 Not on any Inventories Sold SSL 8/30/02 AR 5/7-8/8/02 Pd 116 Days Wants 21 Rtd Bates 51436/39-51438/39 |
| PRMC | 151424 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI SJ 5/9/02 Not on any Inventories Sold SSL 8/19/02 |
| PRMC | 151425 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 4/29/02 Baez Guzman Signed by MMcDonald 7/10/02 Bates 18014 |
| PRMC | 151426 | | 5/8/2002 | 5/16/2002 | $2.40 | 8 | $19.20 | 4/29/2002 | 11/30/2003 | 581 | 573 | $1,375.20 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | GI SJ 5/8/02 GI 5/19/02 Rio Haina No record of return AR NOH Pd 0 Bates 50067/L |
| PRMC | 151428 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2002 | 216 | 216 | $518.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI Pier West 4/30/02 Sold CA 11/30/02 |
| PRMC | 151429* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/8/2002 | 163 | 163 | $391.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Bates 40093-40103 |
| PRMC | 151430 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/30/2002 | 11/30/2003 | 580 | 580 | $1,392.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 4/30/02 Not on any Inventories No record of return Bates 170894-40085-40111 |
| PRMC | 151432 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 9/30/2002 | 156 | 155 | $372.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | GI SJ 6/13/02 Not on any Inventories Rtd SJ 9/30/02 Signed Bates 14441-40056-40059 |
| PRMC | 151434* | | 4/30/2002 | 8/16/2002 | $2.40 | 109 | $261.60 | 4/30/2002 | 10/8/2002 | 162 | 53 | $127.20 | 16 | 16 | 30 | 31 | 16 | | | | | | | | | | | | | | | 109 | | GI SJ 5/8/02 Not on any Inventories Sold SJ 10/8/02 AR 4/30-8/16/02 Pd 93 Owes 15 Days Bates 17034-18015 |
| PRMC | 151435 | | 5/1/2002 | 5/16/2025 | $2.40 | 15 | $36.00 | 4/29/2002 | 11/30/2003 | 581 | 566 | $1,358.40 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15 | 0 | GI SJ 4/29/02 GI Rio Haina 5/25/02 No record of return AR NOH Pd 0 days Bates 50067/x Bates 50067/k/x |
| PRMC | 151438 | a | 6/15/2002 | 8/31/2002 | $2.40 | 78 | $187.20 | 4/29/2002 | 8/31/2002 | 124 | 47 | $112.80 | 0 | 0 | 16 | 31 | 31 | | | | | | | | | | | | | | | 78 | | GI Nashville 5/6/02 Land Not on any Inventories Rtd Jax 8/31/02 AR 6/15-8/8/02 Pd 78 Wants 23 rtd Bates 14368 |
| PRMC | 151440 | a | 6/15/2002 | 8/19/2003 | $2.40 | 353 | $847.20 | 5/15/2002 | 8/19/2003 | 462 | 109 | $261.60 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 19 | | | 353 | | Go SJ 5/15/02 Not on any Inventories Rtd Jax 8/19/03 TIR 80398 Bates 18016-18017-40147-51455/61-51872/75 E004406-51938/B-51911-51897/99-51168/94-51867/9 |
| PRMC | 151441* | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Signed by MMcD 7/10/02 Bates 21122-51902/B |
| PRMC | 151445 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 6/26/02 with Shenta No record of return |
| PRMC | 151446 | a | 5/4/2002 | 8/31/2002 | $2.40 | 114 | $273.60 | 5/10/2002 | 10/22/2003 | 531 | 417 | $1,000.80 | 6 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | | Go Jax 5/10/02 Not on any Inventories Rtd SJ 10/22/03 TIR 182569 Bates 51456/63-51986-52620-52630-51872/75-52058/a-51891/93 |
| PRMC | 151447* | | 6/1/2002 | 8/31/2002 | $2.40 | 123 | $295.20 | 4/29/2002 | 11/30/2003 | 581 | 458 | $1,099.20 | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 123 | | GI SJ 5/1/02 Go SJ 6/13/02 Not on any Invs No record of return AR 5/1-8/13/02 Pd 107 Wants 2 Rtd Bates 40086-40088 |
| PRMC | 151448 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/25/02 In use on SJ Pier 12/2/03 Missing on 12/3/03 No record of return Bates 50067/x |
| PRMC | 151449 | a | 8/2/2002 | 6/30/2003 | $2.40 | 60 | $144.00 | 4/29/2002 | 10/2/2003 | 522 | 462 | $1,108.80 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 60 | | GI SJ 4/30/02 Not on any SJ Inventories Rtd SJ 10/2/03 TIR 182645 AR 8/2-5/31/03 Pd 30 Owes 232 Days Still on hire per 8/20/03 report Bates 18019-40130-40143-51455/63-51783/4 |
| PRMC | 151453 | | 6/17/2002 | 7/24/2002 | $2.40 | 30 | $72.00 | 4/29/2002 | 11/22/2002 | 208 | 178 | $427.20 | | 0 | 0 | 0 | 0 | 30 | 0 | 0 | | | | | | | | | | | | 30 | | Go SJ 4/25/02 with Baxter Not on any Inventories Sold SJ 11/22/02 AR 6/17-7/24/02 Pd 30 Owes 7 Bates 14326-18020- |
| PRMC | 151456 | | 5/1/2002 | 5/16/2002 | $2.40 | 15 | $36.00 | 4/29/2002 | 11/30/2003 | 581 | 566 | $1,358.40 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15 | 0 | GI SJ 4/29/02 Go 6/18/02 Rio Haina with Summit Apparel No record of return AR NOH Bates 50067/x/k |
| PRMC | 151457 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $175.20 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/15/02 Signed by MMcDonald 7/10/02 Sold SJ |
| PRMC | 151461 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/25/02 G K Teamwear Mfg No record of return Bates 50067/x |
| PRMC | 151462 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $379.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI Cin 4/25/02 Spectrum In CSX Rail System Rtd Jax 10/3/02 TIR 88526 AR 5/13-9/26/02 Pd 0 Owes 135 Bates 18021-18022 - E004056-50799/D |
| PRMC | 151463 | T | 7/13/2002 | 8/31/2002 | $2.40 | 50 | $120.00 | 4/29/2002 | 9/18/2002 | 143 | 93 | $223.20 | 0 | 0 | 0 | 19 | 31 | 0 | | | | | | | | | | | | | | 50 | | Not on any Inventories GI PAMT 9/18/02 Palmer TIR M44451A AR 7/13-9/18/02 Pd 50 Owes 17 Days |
| PRMC | 151464 | a | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 2/11/2003 | 289 | 289 | $693.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | GI Eliz 5/11/02 Not on any Inventories Sold SJ 2/11/03 AR 5/23-8/9/02 Pd 0 Owes 78 Days Bates 30079-40138-30107-30116-51455/63-52620-52176/b-51151/A-51891/93-51173/76-50291-52072C-52145/D |
| PRMC | 151466* | a | 5/1/2002 | 9/30/2002 | $2.40 | 153 | $367.20 | 4/29/2002 | 7/10/2002 | 73 | -80 | ($192.00) | 15 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 153 | | GI SJ 5/1/02 Signed by MMcDonald 7/10/02 AR 5/1/02-7/1/02 Paid 46 days owes 15 AR 5/1-7/10/02 Pd 137 Days Wants 68 Days Returned Bates 18026 |
| PRMC | 151467 | | 5/7/2002 | 7/18/2002 | $2.40 | 68 | $163.20 | 6/7/2002 | 7/18/2002 | 73 | 5 | $12.00 | 9 | 16 | 25 | 18 | | | | | | | | | | | | | | | | 68 | | Go Jax 5/7/02 Rtd Jax 7/18/02 AR 5/7-7/18/02 Pd 68 days owes 4 Days bates 17111 |
| PRMC | 151469 | a | 6/7/2002 | 9/12/2003 | $2.40 | 377 | $904.80 | 4/29/2002 | 9/17/2003 | 507 | 130 | $312.00 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 12 | | 377 | | Go 4/26/02 SJ Not any Inventories Rtd SJ 9/17/03 es Bates 18028-40150-51456/63-52021-52620-52068-52089/90-52078-52072/c-52104/06-51990/A-51938/B-51867/69/-51209/B-52108-52072C-52104/6 |
| PRMC | 151471 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,394.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 5/25/02 No record of return |
| PRMC | 151472 | a | 6/20/2002 | 10/31/2002 | $2.40 | 61 | $146.40 | 4/29/2002 | 10/23/2002 | 178 | 117 | $260.80 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 0 | | | | | | | | | | | | 61 | 134 | Not on any inventories Rtd Jax 10/23/02 TIR 69114 AR 6/20-10/23/02 Pd 134 Days Wants 6 Rtd Bates 14355 - e 004179-50977/B |
| PRMC | 151473* | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Bates 40070-50209/10 |
| PRMC | 151475 | | Not on self billing | | $2.40 | 0 | $0.00 | 4/29/2002 | 8/19/2002 | 113 | 113 | $271.20 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI SJ 5/9/02 Not on any Inventories Sold SSL 6/19/02 Bates 18027-50209/10 |
| PRMC | 151476 | a | 5/10/2002 | | $2.40 | 92 | $220.80 | 5/10/2002 | 9/24/2003 | 503 | 411 | $988.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | | | 92 | | Go PAMT TIR M11354C 5/10/2 H&M Rtd PAMT 9/24/03 Palmer TIR M61175A Bates 30084-52088-52072/a-EM14136-EM14137-EM14122-51834-51834 |
| PRMC | 151478 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Go SJ 5/2/02 Not on any Inventories No record of return Bates 18028 |
| | | | | | | | | | TOTAL DUE | | | $470,088.00 | | | | | | | | | | | | | | | | | | | | | | |

E 063171

A-192

Emerald Equipment Leasing Invoice to Sea Star Line — Amended 7/11/06

Gen Sets used by SSL both on self billing report and not on self billing report -- Terminated and not terminated

| Prefix | | Number | Date on hire | Date Off hire | Per Diem | Actual days pd | Amount Paid | Acutal on hire | Actual off hire | Total days | Days due | Balance due | 29-Apr | 16-May | 1-Jun | 1-Jul | 1-Aug | 1-Sep | 1-Oct | 1-Nov | 1-Dec | 1-Jan | 1-Feb | 1-Mar | 1-Apr | 1-May | 1-Jun | 1-Jul | 1-Aug | 1-Sep | TTL | NOT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRGS | | 001000 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 4/29/02 No record of return |
| PRGS | | 001002 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/29/02 | 92 | 92 | $ 414.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi Eliz 5/4/02 Time Dispatch Gi PAMT 7/29/02 Palmer M13227A With 172481 Sold PAMT |
| PRGS | | 001003 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 Signed by MMcDonald Sold SJ Bates 15501 |
| PRGS | | 001004 | Not on self billing | | $4.50 | 0 | $0.00 | 06/11/02 | 07/30/02 | 50 | 50 | $ 225.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go PAMT 6/11/02 H&M M18769C With 171115 Gi PAMT 7/30/02 Palmer M31717A Sold PA |
| PRGS | | 001005 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ 562.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Allen 19 E003951 |
| PRGS | | 001006 | 05/06/02 | 06/30/02 | $4.50 | 56 | $252.00 | 05/06/02 | 10/03/02 | 151 | 95 | $ 427.50 | 10 | 16 | 30 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 56 | | Go Jax 5/6/02 Rtd Not on any inventories Sold Jax 10/30/02AR 4/30-5/6 Pd 56 days Wants 49 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15502-15503 |
| PRGS | | 001007* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 02/13/03 | 291 | 291 | $ 1,309.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Bates 14583 |
| PRGS | | 001009 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 0 | 0 | $ - | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 68547 Sold Jax AR 6/3-8/7/02 Pd 0 Owes 65 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15833 - E004131- 16923 |
| PRGS | | 001010 | Not on self billing | | $4.50 | 0 | $0.00 | 05/13/02 | 07/10/02 | 59 | 59 | $ 265.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/13/02 Signed by MMcDonald Bates 15506 |
| PRGS | | 001011* | 04/30/02 | 06/30/03 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | | Gi SJ 4/30/02 Go 5/17/02 Signed by MMcDonald AR 4/30-7/10/2 Pd 46 Days Owes |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 Days Sold SJ Bates 50067/g - 15507A |
| PRGS | | 001012* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Bates 14779A |
| PRGS | | 001014* | 04/29/02 | 06/30/02 | $4.50 | 63 | $283.50 | 04/29/02 | 07/10/02 | 73 | 10 | $ 45.00 | 17 | 16 | 30 | 0 | | | | | | | | | | | | | | | 63 | | Gi SJ 4/29/02 Signed by MMcDonald Sold SJ AR 4/29-7/10/02 Pd 47 Owes 25 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/f |
| PRGS | | 001015* | 05/06/02 | 11/30/02 | $4.50 | 147 | $661.50 | 05/06/02 | 11/07/02 | 186 | 39 | $ 175.50 | 10 | 16 | 30 | 0 | 0 | 30 | 31 | 30 | | | | | | | | | | | 147 | | Go PAMT 5/6/02 Excel TIR M09976C Rtd PAMT 11/07/02 Palmer TIR M57555B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/1-11/7/02 Pd 147 Days Owes 12 Days Bates 50067A 5/6/02 |
| PRGS | | 001016 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67520 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15842 - 16922 - 17002 - E004050 |
| PRGS | | 001017 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/28/02 | 122 | 122 | $ 549.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/28/02 TIR 68544 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15836 - 15514A - E004128 |
| PRGS | | 001018* | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 05/02/02 | 08/31/02 | 122 | 62 | $ 279.00 | 14 | 16 | 30 | 0 | | | | | | | | | | | | | | | 60 | | Go Jax 5/2/02 Rtd Jax 8/31/02 Sold Jax AR 5/2-6/30/02 Pd 60 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14613A |
| PRGS | | 001019* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 02/13/03 | 291 | 291 | $ 1,309.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Bates 14748 |
| PRGS | | 001020 | Not on self billing | | $4.50 | 0 | $0.00 | 05/08/02 | 08/14/02 | 99 | 99 | $ 445.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go 5/8/02 Illinois Auto Rtd Jax 8/14/02 TIR 67518 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15841-15511-15511A-Sail 7/10/02 & 7/15/02 report E004048 |
| PRGS | | 001021* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ 562.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | OnCSX 5/1/02 NOLA inventory not on Nola 5/29/02 inventory Jax 8/31/02 |
| PRGS | | 001022* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ 562.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Allen E003948 |
| PRGS | | 001024 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67517 Sold Jax AR 5/23-6/20/2 Pd 0 Owes 28 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15825 - E004047 |
| PRGS | | 001025* | not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 Signed by MMcDonald Sold SJ Bates 14649 |
| PRGS | | 001026* | not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ 562.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Bates 14460A |
| PRGS | | 001028 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 30 | $ 135.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gl Jax 5/13/02 Land Container Rtd Jax 8/31/02 |
| PRGS | | 001029 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67517 Sold Jax AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14565 - 15514 - 15825 - Sail report 6/13/02 - 17050 |
| PRGS | | 001030 | Not on self billing | | $4.50 | 0 | $0.00 | 05/15/02 | 07/10/02 | 57 | 57 | $ 256.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/15/02 Signed by MMcDonald Sold SJ Bates 145519 |
| PRGS | aj | 001031* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Bates 14513 - 14754-SE277 |
| PRGS | | 001033 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any inventories Signed by MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14742 |
| PRGS | | 001034 | Not on self billing | | $4.50 | 0 | $0.00 | 05/17/02 | 07/10/02 | 55 | 55 | $ 247.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/17/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001035 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/8/12 Signed by MMcDonald Sold SJ |
| PRGS | | 001036 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001037* | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 04/29/02 | 07/10/02 | 73 | 13 | $ 58.50 | 14 | 16 | 30 | 0 | | | | | | | | | | | | | | | 60 | | GI SJ 5/2/02 Signed by MMcDonald Sold SJ AR 5/2-7/10/02 Pd 44 days Owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001038 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Signed by MMcDonald Sold SJ Bates 15519A |
| PRGS | aj | 001039 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Bates SE 277 |
| PRGS | | 001040 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/26/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001042 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi Dr 5/7/02 Not on any inventories No record of return Bates 50067/u |
| PRGS | | 001043* | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 05/02/02 | 08/31/02 | 122 | 62 | $ 279.00 | 14 | 16 | 30 | 0 | | | | | | | | | | | | | | | 60 | | Go Jax 5/2/02 Rtd Jax 8/31/02 Sold Jax AR 5/2-6/14/02 Pd 60 Wants 16 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14621A - 15526 |
| PRGS | | 001045 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001046 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001047 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001048 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any inventories Signed by MMcDonald Sold SJ Bates 15531 |
| PRGS | aj | 001049 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Not on SJ Inventory Sold SJ 7/30/02 Bates 15533-277 |
| PRGS | | 001050 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Signed by MMcDonald Sold SJ Bates 15535 |
| PRGS | | 001051 | Not on self billing | | $4.50 | 0 | $0.00 | 05/15/02 | 07/10/02 | 57 | 57 | $ 256.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/15/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001052* | 05/08/02 | 08/23/02 | $4.50 | 94 | $423.00 | 05/08/02 | 08/19/02 | 104 | 10 | $ 45.00 | 8 | 16 | 30 | 17 | 23 | | | | | | | | | | | | | | 94 | | Go Jax 5/8/02 Not on SJ Inventory Sold SJ 8/19/02 Bates 14729 |
| PRGS | | 001055* | 05/06/02 | 06/30/02 | $4.50 | 56 | $252.00 | 04/29/02 | 07/10/02 | 73 | 17 | $ 76.50 | 10 | 16 | 30 | 0 | | | | | | | | | | | | | | | 56 | | Gi SJ 5/6/02 Signed by MMcDonald Sold SJ AR 5/6-7/10/02 Pd 40 days owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/h - 15539 |
| PRGS | | 001056 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001057 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ 562.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Allen 19 E003951 |
| PRGS | | 001058 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ Bates 14525-14526 |
| PRGS | | 001059* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 07/10/02 | 73 | 12 | $ 54.00 | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | 61 | | Gi SJ 5/1/02 Signed by MMcDonald AR 5/1-7/10/02 Pd 45 days owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g - 14573 - 15543 |
| PRGS | | 001060 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001061 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/09/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001062 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Signed by MMcDonald Sold SJ Bates 14575 |
| PRGS | | 001063 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | bates 17050 Sail Reports 7/10/02 & 6/13/02 |
| PRGS | | 001064 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/20/02 No record of return |

6 063172

A-193

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRGS | | 001065* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | | Gi SJ 4/29/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Owes 25 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001066 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/16/02 | 141 | 141 | $ 634.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Not on any iventories Rtd Jax 9/16/02 TIR 67218 Sold Jax AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates E004000 |
| PRGS | | 001067* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 08/31/02 | 125 | 63 | $ 283.50 | 16 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 62 | | Gi SJ 4/29/02 Rtd Jax 8/31/02 Sold Jax AR 4/30-6/14/02 Pd 46 days owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001068* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Bates 14608-277 |
| PRGS | | 001069 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Not on SJ Inventory Sold SJ 7/27/02 Bates 277 |
| PRGS | | 001070 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/16/02 | 141 | 141 | $ 634.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 9/16/02 TIR 67218 Sold Jax AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates E004000 |
| PRGS | | 001071* | Not on self billing | | $4.50 | 0 | $0.00 | 05/06/02 | 11/30/03 | 574 | 584 | $ 2,628.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 5/6/02 New Start M09760C With 172261 NPRU 596235 No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/A - 18779 - Sail report 7/10/02 |
| PRGS | | 001072 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 Signed by MMcDonald Sold SJ |
| PRGS | aj | 001073* | 04/29/02 | 06/30/02 | $4.50 | 63 | $283.50 | 04/29/02 | 07/27/02 | 90 | 27 | $ 121.50 | 17 | 16 | 30 | 0 | | | | | | | | | | | | | | | 63 | | Gi SJ 5/6/02 Not on SJ Inventory Sold SJ 7/30/02 AR 4/29-6/14/02 Pd 47 days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/f - 14590 -15550-277 |
| PRGS | | 001074 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/26/02 Signed by MMcDonald Sold SJ |
| PRGS | aj | 001075* | 05/01/02 | 08/31/02 | $4.50 | 123 | $553.50 | 04/29/02 | 07/27/02 | 90 | -33 | $ (148.50) | 15 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | 123 | | Gi SJ 5/1/02 Not on SJ Inventory Sold SJ 8/8/02 AR 5/1-8/8/02 Pd 76 days owes 23 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g - 14755 - 15552 - 15553 - 40103 - 51455/64-51901/u-277 |
| PRGS | | 001076 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/9/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001077 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001078* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/30/02 | 11/30/03 | 580 | 518 | $ 2,331.00 | 16 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 0 | Go SJ 4/30/02 With NPRU596008 Carrier CART No record of return AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g Bates 14814 |
| PRGS | | 001079 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001080 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001081 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Dr 5/7/02 No record of return |
| PRGS | | 001083 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Signed by MMcDonald Sold SJ Bates 15560 |
| PRGS | | 001085 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 68547 Sold Jax AR 5/1-6/14/02 Pd 0 Owes 44 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates E004131- 14609A-15833-15561-15562 |
| PRGS | | 001087 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/26/02 Signed by MMcDonald Sold SJ |
| PRGS | aj | 001088* | 05/10/02 | 08/30/02 | $4.50 | 52 | $234.00 | 04/29/02 | 07/10/02 | 73 | 21 | $ 94.50 | 6 | 16 | 30 | 0 | | | | | | | | | | | | | | | 52 | | Gi SJ 5/10/02 Signed by MMcDonald Sold SJ AR 5/10-7/10/02 Pd 66 Days Wants 4 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/h |
| PRGS | | 001089 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/26/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001093 | Not on self billing | | $4.50 | 0 | $0.00 | 05/14/02 | 08/20/02 | 99 | 99 | $ 445.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Not on Sj Inventory Sold SJ 8/20/02 Bates 40095 |
| PRGS | | 001095 | Not on self billing | | $4.50 | 0 | $0.00 | 05/09/02 | 10/11/02 | 156 | 156 | $ 702.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go SJ 5/9/02 Not on SJ Inventory Sold SJ 10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14721 - 40089 - 40117 |
| PRGS | | 001096 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/13/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001097 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67521 Sold Jax AR 5/10-6/4/02 Pd 0 Owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates E004051 - 14576 - 15822 - 15570A -15570B |
| PRGS | | 001099* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ 562.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Bates 14776A - 18318 |
| PRGS | aj | 001100* | 05/13/02 | 06/30/02 | $4.50 | 49 | $220.50 | 05/13/02 | 08/31/02 | 111 | 62 | $ 279.00 | 3 | 16 | 30 | 0 | | | | | | | | | | | | | | | 49 | 44 | Go Jax 5/13/021 Rtd Jax 8/31/02 Sold Jax AR 5/13-6/6/02 Pd 44 Wants 19 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15570C - 15570D |
| PRGS | | 001101 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/13/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001102 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/9/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001103* | 04/29/02 | 06/30/02 | $4.50 | 63 | $283.50 | 04/29/02 | 07/10/02 | 73 | 10 | $ 45.00 | 17 | 16 | 30 | 0 | | | | | | | | | | | | | | | 63 | | Gi SJ 4/29/02 Signed by MMcDonald Sold SJ AR 4/29-7/10/02 Pd 47 Owes 25 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/f |
| PRGS | aj | 001104* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 07/27/02 | 90 | 29 | $ 130.50 | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | 61 | | Gi SJ 5/1/02 Not on SJ Inventory Sold SJ 7/30/02 AR 5/1-7/30/02 Pd 45 owes 45 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g-277 |
| PRGS | aj | 001106 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Not on SJ Inventory Sold SJ 7/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14669 - 15576-277 |
| PRGS | | 001107 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001108 | not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/4/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001112 | Not on self billing | | $4.50 | 0 | $0.00 | 05/16/02 | 11/30/03 | 564 | 564 | $ 2,538.00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/16/02 Rivera Varga Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14790 - 15580 - 40145 |
| PRGS | | 001113* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any inventories No record of return Bates 40085 |
| PRGS | | 001114 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67519 AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates E004049 - 14574 - 15899 -15581 |
| PRGS | | 001115 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $ 747.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Not on SJ Inventory Sold SJ 10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14753 - 15585 - 40093 - 40117 |
| PRGS | | 001116 | Not on self billing | | $4.50 | 0 | $0.00 | 05/08/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Release to SSL 5/8/02 at Illinois Auto Rtd Jax 8/14/02 TIR 67522 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15586 - 16148 - Sail report 7/10/02 & 7/15/02 |
| PRGS | | 001117 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Signed by MMcDonald Sold SJ Bates 15587A |
| PRGS | | 001119 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Signed by MMcDonald Sold SJ Bates 15588A |
| PRGS | | 001120 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/19/02 No record of return |
| PRGS | | 001121* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $ 540.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Sold SJ Bates 14629 - 14661 - 14799 |
| PRGS | | 001122 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67517Sold Jax AR 5/7-7/1/02 Pd 0 owes 55 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15825 - 14729A -15589 |
| PRGS | | 001123* | 04/29/02 | 06/30/02 | $4.50 | 63 | $283.50 | 04/29/02 | 07/10/02 | 73 | 10 | $ 45.00 | 17 | 16 | 30 | 0 | | | | | | | | | | | | | | | 63 | | Gi SJ 4/29/02 Signed by MMcDonald Sold SJ AR 4/29-6/14/02 Pd 47 owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/f |
| PRGS | | 001124* | 05/03/02 | 06/30/02 | $4.50 | 59 | $265.50 | 04/29/02 | 07/10/02 | 73 | 14 | $ 117.00 | 13 | 16 | 30 | 0 | | | | | | | | | | | | | | | 59 | | Gi SJ 5/2/02 Signed by MMcDonald Sold SJ AR 5/3-7/10/02 Pd 43 Owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/h - 15593 |
| PRGS | | 001125 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/2/02 Signed by MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14727 - 15595 - 15599 |
| PRGS | | 001126 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001127 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $ 508.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi SJ 5/14/02 Not on SJ Inventory Sold SJ 8/19/02 |
| PRGS | | 001128 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/22/02 | 116 | 116 | $ 522.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Not on SJ Inventory Sold SJ 8/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14651 - 40091 |
| PRGS | | 001129 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67517 AR NOH pd 0 |

063173

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14652 - E004047 - 15600 |
| PRGS | aj | 001130* | 04/29/02 | 06/30/02 | $4.50 | 63 | $283.50 | 04/29/02 | 09/13/02 | 138 | 75 | $ 337.50 | 17 | 16 | 30 | 0 | 0 | 0 | | | | | | | | | | | | | 63 | | Gi SJ 4/29/02 Not on SJ Inventory Sold SJ 9/13/02 AR 7/29-9/13/02 Pd 47 days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Batesc 15601 - 15602 - 50067/f -51455/64 - 52617 -51901/u |
| PRGS | | 001132 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $ 747.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/1/02 Not on SJ Inventory Sold SJ 10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14572 -15604 -51455/64 - 51901/s |
| PRGS | | 001133* | 05/09/02 | 08/31/02 | $4.50 | 115 | $517.50 | 04/29/02 | 09/20/02 | 145 | 30 | $ 135.00 | 7 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | 115 | | GI SJ 5/9/02 Not on SJ Inventory Rtd SJ 9/20/02 Sold SJ AR 5/9-9/26/02 Pd 99 Owes 41 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/h - 14509-14698-14717A-15605-51455/64-51901/s |
| PRGS | | 001134* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 07/10/02 | 73 | 12 | $ 117.00 | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | 61 | | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ AR 5/1-7/10/02 Pd 45 days Owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g - 15608 |
| PRGS | | 001135 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001136* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 08/26/02 | 120 | 58 | $ 261.00 | 16 | 16 | 30 | 0 | 0 | | | | | | | | | | | | | | 62 | | Gi SJ 4/30/02 Not on SJ Inventory Sold SJ 8/26/02 AR 4/30-8/26/02 Pd 46 Days Owes 72 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g-50067/a |
| PRGS | | 001137 | Not on self billing | | $4.50 | 0 | $0.00 | 05/14/02 | 07/10/02 | 58 | 58 | $ 261.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Signed by MMcDonald Sold SJ |
| PRGS | aj | 001138 | 08/20/02 | 08/31/02 | $4.50 | 12 | $54.00 | 04/29/02 | 11/30/03 | 581 | 569 | $ 2,560.50 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | | Gi DR 5/7/02 No record of return AR 8/20-12/26/02 Pd 12 Owes 116 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 50067/u - 51455/64 - 52617 - 51901/u - 52176/a-52072A-50946/M-50983/84 |
| PRGS | | 001139 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/26/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001140 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/14/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001141 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/8/02 Signed by MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15615 |
| PRGS | aj | 001142* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ 49.50 | 0 | 16 | 30 | 0 | | | | | | | | | | | | | | | 46 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Days owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15617 - 50067/g |
| PRGS | | 001144 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Signed by MMcDonald |
| PRGS | aj | 001145* | 07/26/02 | 08/31/02 | $4.50 | 37 | $166.50 | 04/29/02 | 08/26/02 | 120 | 83 | $ 373.50 | 0 | 0 | 0 | 6 | 31 | | | | | | | | | | | | | | 37 | | Gi SJ 5/3/02 Not on SJ Inventory Sold SJ 8/26/02 |
| PRGS | | 001148 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | 45 | Not on any inventories Rtd Jax 8/14/02 TIR 67519 AR 5/1-8/19/02 Pd 45 Days Owes 65 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15899 -16921 - |
| PRGS | | 001149* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 07/10/02 | 73 | 12 | $ 108.00 | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | 61 | | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ AR 5/1-7/10/02 Pd 45 days Owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001150 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $ 612.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI CSX RR New Orleans 4/24/02 Rtd Jax 9/11/02 TIR 68549 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15889 - 15622 -15623 -17002 |
| PRGS | | 001151* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/22/02 | 116 | 116 | $ 522.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go PAMT 4/25/02 Evans TIR M06962C Gi Eliz 5/11/02 Gi PAMT TIR M37548A Palmer 8/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/A - 15623A |
| PRGS | | 001152* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 12/10/02 | 226 | 226 | $ 1,017.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 14711A |
| PRGS | | 001153 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/9/02 Signed by MMcDonald Sold SJ Bates 15625 |
| PRGS | | 001154 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Signed by MMcDonald Sold SJ |
| PRGS | | 001155 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 Signed by MMcDonald Sold SJ Bates 15628 |
| PRGS | aj | 001156 | 05/06/02 | 08/31/31 | $4.50 | 118 | $531.00 | 05/06/02 | 11/30/03 | 574 | 456 | $ 2,052.00 | 10 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 118 | | Go PAMT 5/6/02 H&M I10037C With 172806 & 595073 Not on any inventories No record of |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | return AR 5/6-8/31/02 Pd 118 Days owes 0 Bates 50067/a |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51455/64 - 51901/u-52072A |
| PRGS | | 001157 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67524 Sold Jax AR 5/2-6/18/02 Pd 0 Owes 48 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14635-15845-14738-15629-E00348 |
| PRGS | | 001159 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/2/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001161 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 01/09/03 | 256 | 256 | $ 1,152.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Not on any inventories Rtd Jax 1/9/03 TIR 72160 Sold Jax AR 6/4-7/1/02 Pd 0 Owes 27 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14740-e004237 |
| PRGS | | 001162* | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 04/29/02 | 07/10/02 | 73 | 13 | $ 58.50 | 14 | 16 | 30 | 0 | | | | | | | | | | | | | | | 60 | | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ AR 5/2-7/10/02 Pd 44 days Owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001163 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/2 TIR 67518 AR 5/2-6/28/02 Pd 0 owes 57 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15841-15632/a-16920-Sail reports7/22/02 & 7/29/02 |
| PRGS | | 001165* | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 04/29/02 | 07/10/02 | 73 | 13 | $ 58.50 | 14 | 16 | 30 | 0 | | | | | | | | | | | | | | | 60 | | Gi SJ 5/2/02 Signed by MMcDonald Sold SJ AR 5/2-7/17/02 Pd 44 Owes 32 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g-15635 |
| PRGS | | 001169* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/17/02 Pd 46 Days owes 32 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001171 | Not on self billing | | $4.50 | 0 | $0.00 | 05/08/02 | 07/31/02 | 85 | 85 | $ 382.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Release at Illinois Auto 5/8/02 Rtd Jax 7/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15636/a- Sail reports Chicago - 7/10/02 &7/15/02 |
| PRGS | | 001172 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 68550 Sold Jax AR 4/30-6/25/02 Pd 0 Owes 56 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates Sail Reports 7/1/02 & 7/2/02 Chicago-16919-e004134- |
| PRGS | | 001173 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Signed by MMcDonald Sold SJ Bates 15639 |
| PRGS | | 001175* | 05/07/02 | 06/30/02 | $4.50 | 55 | $247.50 | 05/07/02 | 08/31/02 | 117 | 62 | $ 279.00 | 9 | 16 | 30 | 0 | | | | | | | | | | | | | | | 55 | | Go Jax 5/7/02 Rtd Jax 8/31/02 Sold Jax AR 5/7-7/31/02 Pd 55 days Owes 30 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15640 |
| PRGS | | 001177 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/16/02 | 141 | 141 | $ 634.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 9/16/2 TIR 67218 Sold Jax AR NOH Pd 0 E004000 |
| PRGS | | 001181 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/3/02 Signed by MMcDonald Bates 15642 |
| PRGS | | 001182 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Signed by MMcDonald Bates 15644 |
| PRGS | | 001183 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/16/02 | 141 | 141 | $ 634.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 9/16/02 TIR 67218 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates E004000 |
| PRGS | | 001184 | Not on self billing | | $4.50 | 0 | $0.00 | 05/01/02 | 08/22/02 | 114 | 114 | $ 513.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go Jax 5/1/02 FCI Gi PAMT 8/22/02 Palmer M 37541A With 171311 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15644/a |
| PRGS | | 001185 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Bates 17048 - Sail report Chicago 7/28/02 |
| PRGS | | 001186* | 05/09/02 | 08/31/02 | $4.50 | 115 | $517.50 | 05/09/02 | 08/05/02 | 89 | -26 | $ (117.00) | 7 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | 115 | | Go PAMT 5/9/02 NorthStar M11083C GI PAMT 8/5/02 Palmer M32996A & 172515 Sold Pa |
| PRGS | | 001187 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI SJ 5/6/02 Signed by MMcDonald Sold SJ Bates 15646 |
| PRGS | | 001188 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67525 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14616/a- 15840 |
| PRGS | | 001189 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $ 612.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gi Memphis 4/24/02 Landstar Not on any invs Rtd Jax 9/11/02 TIR 68548 Sold Jax AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15812-15649-15650-17049 |
| PRGS | | 001190 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | 46 | Gi SJ 5/14/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Days Owes 25 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14533-15653- |
| PRGS | | 001193 | Not on self billing | | $4.50 | 0 | $0.00 | 05/02/02 | 07/31/02 | 91 | 91 | $ 409.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go PAMT 5/2/02 TIR I09207C H&M Rtd Jax 7/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14629/a |
| PRGS | | 001196* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ Bates 50067/g |

063174

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15656 |
| PRGS | | 001197* | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 05/03/02 | 08/22/02 | 112 | 52 | $ 234.00 | 14 | 16 | 30 | 0 | 0 | | | | | | | | | | | | | | 60 | Go PAMT 5/3/02 H&M Gi PAMT 8/22 Palmer TIR M37636A AR 6/1-8/22/02 Pd 60 Owes 22 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/A - 15656A |
| PRGS | | 001198 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/16/02 | 141 | 141 | $ 634.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 9/16/02 TIR 67518 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates E004048 |
| PRGS | | 001199 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/14/02 TIR 67520 Sold Jax AR Noh Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15842-14770-15657 |
| PRGS | | 001200 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 01/09/03 | 256 | 256 | $ 1,152.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | Gi Nola 4/24/02 C&D Not on any invs Rtd Jax 1/9/03 TIR 72160 Sold AR 6/4-10/24/02 Pd 0 Owes 142 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15658A-17003-ThermoKing 8/16/02 report -Sail Chicago |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9/18/02 repory-51455/64-51901/u |
| PRGS | | 001201* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 03/19/03 | 325 | 325 | $ 1,462.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | Bates 14707 |
| PRGS | | 001202 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Signed by MMcDonald |
| PRGS | | 001203* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 01/22/03 | 269 | 269 | $ 1,210.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | Bates 14730a |
| PRGS | | 001204* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/15/02 | 78 | 16 | $ 72.00 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | Gi SJ 4/30/02 Not on SJ Inventory Sold SJ 7/15/02 AR 4/30-7/10/02 Pd 46 days Owes 25 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001205 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/28/02 | 122 | 122 | $ 549.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/28/02 TIR 68544 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15836 |
| PRGS | | 001206 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/16/02 | 141 | 141 | $ 634.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 9/16/02 TIR 67218 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | e004000 |
| PRGS | | 001207* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/19/02 | 144 | 144 | $ 648.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | Bates 14789A |
| PRGS | | 001208* | 05/03/02 | 08/31/02 | $4.50 | 121 | $544.50 | 05/03/02 | 08/06/02 | 96 | -25 | $ (112.50) | 13 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | 121 | Go PAMT 5/3/02 H&M I09287C Gi PAMT 8/6/02 Palmer M33475A & 172473 Sold Pa |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/A |
| PRGS | | 001210 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Gi Nola 4/24/02 CSX Rail Not on any inventories Rtd Jax 8/14/02 TIR 68546 Sold Jax AR NOH 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15858-15659A |
| | | 001211 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Signed by MMcDonald Sold SJ |
| PRGS | | 001215* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Gi DR 5/7/02 No record of return Bates 50067/u |
| PRGS | | 001217* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 01/09/03 | 256 | 256 | $ 1,152.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | Bates 14764 |
| PRGS | | 001219 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/28/02 | 122 | 122 | $ 549.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/28/02 TIR 68544 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15836 |
| PRGS | | 001220 | Not on self billing | | $4.50 | 0 | $0.00 | 05/15/02 | 07/10/02 | 57 | 57 | $ 256.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Go SJ 5/15/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001221 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/14/02 TIR 68547 Sold Jax AR 5/22-7/2/021 Pd 0 Owes 41 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15833 - 16918 |
| PRGS | | 001222* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 07/10/02 | 73 | 12 | $ 54.00 | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | 61 | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ AR 5/1-7/10/02 Pd 45 days Owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001223* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ 562.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | Gi 4/30/02 City Haul Chicago Rtd Jax 7/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15664-15665 |
| PRGS | | 001224 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Thermo King Report 5/30/02 |
| PRGS | | 001225 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/28/02 | 122 | 122 | $ 549.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not signed by MMcDonald Not on any inventories Rtd Jax 8/28/02 TIR 68544 Sold Jax AR NOH 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15836 |
| PRGS | | 001226* | 05/09/02 | 06/30/02 | $4.50 | 53 | $238.50 | 04/29/02 | 07/10/02 | 73 | 20 | $ 90.00 | 7 | 16 | 30 | 0 | | | | | | | | | | | | | | | 53 | Gi SJ 5/9/02 Signed by MMcDonald Sold SJ AR 5/9-7/10/02 Pd 37 days Owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/h-14741 |
| PRGS | | 001227 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/14/02 TIR 68546 Sold Jax AR 5/9-6/28/02 Pd 0 Owes 50 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15858-14773-15667 |
| PRGS | | 001228 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Gi Nola 4/29/02 Landstar Not on any invs Jax 8/14/02 TIR 68546 Sold Jax AR 6/18-7/5/02 Pd 0 Owes 17 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15858-15669-15670-E004130 |
| PRGS | | 001229 | Not on self billing | | $4.50 | 0 | $0.00 | 06/25/02 | 07/26/02 | 32 | 32 | $ 144.00 | | | 0 | 0 | | | | | | | | | | | | | | | 0 | Go PAMT 6/25/02 Land TIR M22925 Gi PAMT 7/26/02 Palmer TIR M30771A AR 6/25-7/26/02 Pd 0 Owes 31 |
| PRGS | | 001231 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/14/02 TIR 67517 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15825-15672-15825 |
| PRGS | | 001232 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Gi SJ 5/8/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001233 | Not on self billing | | $4.50 | 0 | $0.00 | 05/09/02 | 08/06/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Go PAMT5/09/2 TIR M11015C Amer Maritime Gi PAMT TIR M33339A Palmer 8/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15674A |
| PRGS | aj | 001236 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 10/30/02 | 185 | 185 | $ 832.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | Bates 50981-52631 |
| PRGS | | 001237* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 07/10/02 | 73 | 12 | $ 54.00 | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | 61 | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ AR 5/1-7/10/02 Pd 45 days Owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g - 15702A+AI274 |
| PRGS | | 001239* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | GI SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Days owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001240 | 05/13/02 | 08/31/02 | $4.50 | 111 | $499.50 | 05/13/02 | 08/14/02 | 94 | -17 | $ (76.50) | 3 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | 111 | Go Jax 5/13/02 Not on any invs Rtd 8/14/02 TIR 68550 Sold Jax AR 5/13-7/2/02 Pd 111 Wants 60 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15883-15677-15678-E004134 |
| PRGS | | 001242 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Signed by MMcDonald Sold SJ |
| PRGS | | 001243* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/24/02 | 210 | 210 | $ 945.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | Bates 14691A |
| PRGS | | 001244 | 05/16/02 | 07/17/02 | $4.50 | 63 | $283.50 | 05/16/02 | 08/14/02 | 91 | 28 | $ 126.00 | | 16 | 30 | 17 | 0 | | | | | | | | | | | | | | 63 | Go Jax 5/16/02 Not on any invs Rtd 8/14/02 TIR 67522 Sold Jax AR 5/16-7/2/02 Pd 63 Wants 15 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16148-15618A-15681B |
| PRGS | | 001245 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/28/02 | 122 | 122 | $ 549.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Gi Memphis 4/25/02 FCI Not on any inventories Rtd Jax 8/28/02 TIR 68544 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15836-17048-15682-Sail Chicago Report 7/30/02 |
| PRGS | | 001246* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 07/10/02 | 73 | 12 | $ 54.00 | 15 | 16 | 30 | 0 | 0 | | | | | | | | | | | | | | 61 | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ Bates 50067/g |
| PRGS | | 001251 | Not on self billing | | $4.50 | 0 | $0.00 | 05/08/02 | 08/14/02 | 99 | 99 | $ 445.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Release at Illinois Auto to SSL 5/8/02 Rtd Jax 8/14/02 TIR 68550 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15685A-E004134 |
| PRGS | | 001252* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 12/10/02 | 226 | 226 | $ 1,017.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | Bates 15706 |
| PRGS | | 001254 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Gi Nola 4/24/02 CSX Rail Not on any invs Rtd Jax 8/14/02 TIR 67520 AR 5/31-6/27/01 Pd 0 Owes 27 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15842-15686-15687 |
| PRGS | aj | 001255 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Gi SJ 5/6/02 Not on SJ Inventory Sold SJ 8/8/02 Bates 15689-277 |
| PRGS | | 001256* | 05/16/02 | 08/31/02 | $4.50 | 108 | $486.00 | 05/16/02 | 08/31/02 | 108 | 0 | $ - | 0 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | 108 | Go Jax 5/16/02 Rtd Jax 8/31/02 Sold Jax Bates 15691 |
| PRGS | | 001257 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/27/02 | 121 | 121 | $ 544.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Gi PAMT 8/27/02 Palmer M 38561A With 171956 Sold Pa |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates Sail Reports 7/10/02 & 7/22/02 Chicago |
| PRGS | | 001258 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $ 612.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | Gi Atlanta 4/24/02 FCI Not on any inventories Rtd Jax 9/11/02 TIR 68548 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15812-17047-17048-Sail Report 7/30/02 Chicago |
| PRGS | | 001260 | 05/07/02 | 08/31/02 | $4.50 | 116 | $522.00 | 05/07/02 | 08/14/02 | 100 | -16 | $ (72.00) | 8 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | 116 | Go Jax 5/7/02 Rtd Jax 8/14/02 TIR 68545 Sold Jax AR5/8-8/14/02 Pd 116 Wants 17 Rtd |

E 063175

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15935-14716A-15693-15694 |
| PRGS | | 001261 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001262 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/26/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001265 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/03 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/30/02 Signed by MMcDonald |
| PRGS | | 001267 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67522 Sold Jax AR 5/9-7/2/02 Pd 0 Owes 54 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates14513A-16148-14695A-15699A-Thermo King Atl 7/26/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | report-Not on Thermo king 7/31/02 report |
| PRGS | | 001268* | Not on self billing | | $4.50 | 0 | $0.00 | 05/01/02 | 08/31/02 | 123 | 92 | $ | 414.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Chicago 5/1/02 CSX RR Rtd Jax 8/31/02 Sold Jax |
| PRGS | | 001269 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67523 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15840 |
| PRGS | aj | 001272* | Not on self billing | | $4.50 | 0 | $0.00 | 05/03/02 | 08/31/02 | 121 | 121 | $ | 544.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go NOLA 5/3/02 C&D Rtd Jax 8/31/02 Allen 19 E003951 Bates15700/ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15700A-51455/64-51901/u-52072A |
| PRGS | | 001273 | 05/03/02 | 09/17/02 | $4.50 | 17 | $76.50 | 04/29/02 | 09/11/02 | 136 | 119 | $ | 535.50 | 0 | 0 | 0 | 0 | 0 | 17 | | | | | | | | | | | | | 17 | | Not on any Inventories Rtd Jax 9/11/2 TIR 68549 Sold Jax AR 5/3-9/11/02 Pd 17 days Owes 114 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15889 -14802 |
| PRGS | | 00275 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $ | 612.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 9/11/02 TIR 68548 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15812-14777A-15703-Thermo King Atl 7/22/02 |
| PRGS | aj | 001276 | 07/11/03 | 10/02/02 | $4.50 | 84 | $378.00 | 05/08/02 | 10/03/02 | 149 | 65 | $ | 292.50 | 0 | 0 | 21 | 31 | 30 | 2 | 0 | | | | | | | | | | | | 84 | | Release at Illinois Auto to SSL 5/8/02 Rtd Jax 10/3/02 TIR 68508 Sold Jax AR 7/12-10/3/02 Pd 84 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15704B-15704C-15705-Sail Report Chicago 7/8/02-50977/C&D |
| PRGS | | 001277 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/05/02 | 99 | 99 | $ | 445.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go PAMT 4/25/02 Aqua Gulf M06877C Gi PAMT 8/5/02 Palmer M33170A Sold Pa |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15705A |
| PRGS | | 001279 | Not on self billing | | $4.50 | 0 | $0.00 | 05/14/02 | 01/09/03 | 241 | 241 | $ | 1,084.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Go SJ 5/14/02 Not on any inventories Rtd Jax 1/9/03 TIR 72160 Sold Jax AR 6/6-10/1/01 Pd 0 Owes 117 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16917-Thermo King Atl 8/19/02 report - Sail Chicago |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9/18/02 report - 51455/64-51901/u |
| PRGS | | 001280 | Not on self billing | | $4.50 | 0 | $0.00 | 05/01/02 | 08/28/02 | 120 | 120 | $ | 540.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go Chicago 5/1/02 City Hall Not on any invs Rtd Jax 8/28/02 TIR 68544 Sold Jax AR 7/20-8/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Pd 0 Owes 33 Days bates 15836-15707-17006-Sail 7/10/02 report |
| PRGS | | 001281 | Not on self billing | | $4.50 | 0 | $0.00 | 05/08/02 | 08/14/02 | 99 | 99 | $ | 445.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Release at Illinois Auto to SSL 5/8/02 Rtd Jax 8/14/02 TIR 67521 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15822-15709-15709A-Sail 7/10/02 & 7/15/02 Report Chicago |
| PRGS | | 001282 | Not on self billing | | $4.50 | 0 | $0.00 | 05/14/02 | 07/10/02 | 58 | 58 | $ | 261.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Signed by MMcDonald Bates 15711A |
| PRGS | | 001283 | Not on self billing | | $4.50 | 0 | $0.00 | 06/25/02 | 08/07/02 | 44 | 44 | $ | 198.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go PAMT 6/25/02 H&M M22806C with 170630 GI PAMT 8/7/02 Palmer M33671A |
| PRGS | aj | 001284* | 04/29/02 | 06/30/02 | $4.50 | 63 | $283.50 | 04/29/02 | 07/27/02 | 90 | 27 | $ | 121.50 | 17 | 16 | 30 | 0 | | | | | | | | | | | | | | | 63 | | Gi SJ 4/29/02 Go SJ 5/14/02 Not on SJ Inventory Sold SJ 7/30/02 AR 4/29-6/14/02 Pd 47 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/f-14672-15713-40090-AI343-277 |
| PRGS | | 001286 | 05/03/02 | 07/17/02 | $4.50 | 76 | $342.00 | 05/03/02 | 08/14/02 | 104 | 28 | $ | 126.00 | 13 | 16 | 30 | 17 | 0 | | | | | | | | | | | | | | 76 | | Go Jax 5/3/02 Not on any invs Rtd Jax 8/14/02 TIR 67517 Sold Jax AR 5/3-8/14/02 Pd 76 Owes 27 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15825-14732A-15714 |
| PRGS | | 001287* | 05/12/02 | 07/17/02 | $4.50 | 66 | $297.00 | 05/14/02 | 08/14/02 | 93 | 27 | $ | 121.50 | 3 | 16 | 30 | 17 | 0 | 0 | 0 | | | | | | | | | | | | 66 | | Go Jax 5/14/02 Not on any inventories Rtd Jax TIR 67519 8/14/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15899 - 14733 - 14816A-15714B-15714C |
| PRGS | aj | 001288 | Not on self billing | | $4.50 | 0 | $0.00 | 05/15/02 | 07/27/02 | 74 | 74 | $ | 333.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/15/02 Not on SJ Inventory Sold SJ 7/30/02 Bates 15718-277 |
| PRGS | | 001289 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi Atlanta 4/24/02 Not on any invs Rtd Jax 8/14/02 TIR 67522 Sold Jax AR 5/30-8/14/02 Pd 0 Owes 76 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16148-15717A-Thermo King Atl 5/29/02 report |
| PRGS | | 001291* | 04/29/02 | 08/31/02 | $4.50 | 95 | $427.50 | 04/29/02 | 08/20/02 | 114 | 19 | $ | 85.50 | 17 | 16 | 30 | 1 | 31 | | | | | | | | | | | | | | 95 | | Gi SJ 4/29/02 Not on SJ Inventory Sold SJ 8/20/02 AR 7/31-8/20/02 Pd 79 Wants 58 Days Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/f - 15721-51455/64-51901/u |
| PRGS | aj | 001292 | 05/08/02 | 06/30/02 | $4.50 | 59 | $265.50 | 05/08/02 | 06/27/02 | 51 | -8 | $ | (36.00) | 13 | 16 | 30 | | | | | | | | | | | | | | | | 59 | | Go PAMT 5/8/02 American TIR M10565C Gi 6/27/02 Northstar TIR M23576A |
| PRGS | aj | 001292 | 07/01/02 | 08/31/02 | $4.50 | 62 | $279.00 | 07/02/02 | 08/05/02 | 35 | -27 | $ | (121.50) | | | | 31 | 31 | | | | | | | | | | | | | | 62 | | Go PAMT 7/2/02 H&M TIR M24547C Gii PAMT 8/5/02 Palmer TIR M32998A |
| PRGS | | 001293 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/2 TIR 67520 Sold Jax AR 5/1-6/21/02 Pd 0 Owes 51 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15842-14745A-15723 |
| PRGS | | 001294 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ | 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/25/02 No record of return |
| PRGS | | 001296* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 03/19/03 | 325 | 325 | $ | 1,462.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Bates14783 |
| PRGS | | 001297 | Not on self billing | | $4.50 | 0 | $0.00 | 05/07/02 | 07/31/02 | 86 | 86 | $ | 387.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Evansville CSX RR 5/7/02 Rtd Jax 7/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15812-14525B |
| PRGS | | 001298 | 05/02/02 | 09/17/02 | $4.50 | 139 | $625.50 | 04/29/02 | 09/11/02 | 136 | -3 | $ | (13.50) | 14 | 16 | 30 | 31 | 31 | 17 | | | | | | | | | | | | | 139 | | Gi Jax 5/2/02 Not on any invs Rtd Jax 9/11/02 TIR 68548 Sold Jax AR 5/2-9/11/02 Pd 139 Wants 6 rtd |
| PRGS | | 001299* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 10/11/02 | 166 | 104 | $ | 468.00 | 16 | 16 | 30 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 62 | | Gi SJ 4/30/02 Go SJ 5/2/02 Not on SJ Inventory Sold SJ 10/11/02 AR 4/30-6/14/02 Pd 46 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g-14811-14826 |
| PRGS | | 001300 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Signed by MMcDonald Sold SJ |
| PRGS | | 001303 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi Nola 4/24/02 Not on any invs Rtd Jax 8/14/02 TIR 67518 Sold Jax AR 5/14-8/14/02 Pd 0 Owes 92 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14611A-15841-14756- |
| PRGS | | 001304* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ | 562.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Allen 19 E003948 |
| PRGS | | 001305 | Not on self billing | | $4.50 | 0 | $0.00 | 05/08/02 | 09/19/02 | 135 | 135 | $ | 607.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go PAMT 5/8/02 TIR M10531C Amer Maritime Gi PAMT TIR M44755A Palmer 9/19/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15731A |
| PRGS | | 001306 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/16/02 | 110 | 110 | $ | 495.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Not on SJ Inventory Sold SJ 8/16/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates Sail 7/10/02 Chicago report |
| PRGS | | 001308 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi Nola 4/24/02 Reidl Not on any inventories Rtd Jax 8/14/02 TIR 67517 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15825-15733A-Sail 7/16/02 & 7/25/02 Chicago report |
| PRGS | | 001310 | 04/30/02 | | $4.50 | 17 | $76.50 | 04/29/02 | 09/11/02 | 136 | 119 | $ | 535.50 | 0 | 0 | 0 | 0 | 0 | 17 | | | | | | | | | | | | | 17 | | Gi SJ 5/3/02 Not on any inventories Rtd Jax 9/11/02 TIR 68549 Sold Jax AR 4/30-9/11/02 Pd 17 Owes 117 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14580-15889-Thermo King Atl 7/31/02 report |
| PRGS | | 001311 | Not on self billing | | $4.50 | 0 | $0.00 | 05/07/02 | 08/14/02 | 100 | 100 | $ | 450.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go Evansville 5/7/02 CSX Rail Not on any inventories Rtd Jax 8/14/02 TIR 67523 Sold Jax AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15865-15737-15738 |
| PRGS | | 001313* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ | 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Days owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001315 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67524 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15845 - Sail Chicago 7/3/02 report |
| PRGS | | 001316 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67518 Sold Jax AR 5/21-8/14/02 Pd 0 Owes 85 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15841-15743-Sail Chicago 7/3/02 report |
| PRGS | | 001317 | Not on self billing | | $4.50 | 0 | $0.00 | 05/16/02 | 08/05/02 | 82 | 82 | $ | 369.00 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go PAMT 5/16/02 Time M 12320C With 170991 GI PAMT 8/5/02 Palmer M33021A Sold Pa |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15744A |
| PRGS | | 001318* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ | 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Days owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | aj | 001319* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 10/30/02 | 185 | 185 | $ | 832.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Bates Thermo King Atl Report 8/9/02-50981-52631 |
| PRGS | | 001320 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/12/02 | 137 | 137 | $ | 616.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Not on SJ Inventory Sold SJ 9/12/02s bates 15746 |

c 063176

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRGS | | 001321 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001322 | Not on self billing | | $4.50 | 0 | $0.00 | 06/27/02 | 08/05/02 | 40 | 40 | $ | 180.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001323 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | |
| PRGS | | 001324* | 05/08/02 | 06/30/02 | $4.50 | 54 | $243.00 | 04/29/02 | 09/06/02 | 131 | 77 | $ | 346.50 | 8 | 16 | 30 | 0 | 0 | 0 | | | | | | | | | | | | |
| PRGS | | 001325 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $ | 612.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| PRGS | | 001326 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001327 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | |
| PRGS | aj | 001329 | 04/30/02 | 10/02/02 | $4.50 | 32 | $144.00 | 04/29/02 | 10/03/02 | 158 | 126 | $ | 567.00 | 0 | 0 | 0 | 0 | 0 | 30 | 2 | | | | | | | | | | | |
| PRGS | | 001330 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/02/03 | 430 | 430 | $ | 1,935.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRGS | aj | 001331 | Not on self billing | | $4.50 | 0 | 0 | 04/29/02 | 07/27/02 | 90 | 90 | $ | 405.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | |
| PRGS | | 001333 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001334 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 06/27/02 | 60 | 60 | $ | 270.00 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| PRGS | | 001335 | 05/03/02 | 09/17/02 | $4.50 | 17 | $76.50 | 04/29/02 | 09/11/02 | 136 | 119 | $ | 535.50 | 0 | 0 | 0 | 0 | 0 | 17 | | | | | | | | | | | | |
| PRGS | | 001336 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $ | 747.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| PRGS | | 001337 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001339 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001342 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001346 | 05/07/02 | 08/31/02 | $4.50 | 117 | $526.50 | 05/07/02 | 09/11/02 | 128 | 11 | $ | 49.50 | 9 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | |
| PRGS | | 001347 | 05/03/02 | 07/17/02 | $4.50 | 76 | $342.00 | 05/03/02 | 08/14/02 | 104 | 28 | $ | 126.00 | 13 | 16 | 30 | 17 | 0 | | | | | | | | | | | | | |
| PRGS | | 001350 | Not on self billing | | $4.50 | 0 | $0.00 | 05/08/02 | 08/14/02 | 99 | 99 | $ | 445.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001351 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/22/02 | 116 | 116 | $ | 522.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001352 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 02/06/03 | 284 | 284 | $ | 1,278.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| PRGS | | 001353* | 05/09/02 | 06/30/02 | $4.50 | 53 | $238.50 | 04/29/02 | 11/30/03 | 581 | 528 | $ | 2,376.00 | 7 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRGS | aj | 001354 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 10/30/02 | 185 | 185 | $ | 832.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| PRGS | | 001357 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001358 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001359* | Not on self billing | | $4.50 | 0 | $0.00 | 05/07/02 | 08/31/02 | 117 | 117 | $ | 526.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | |
| PRGS | | 001360 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ | 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRGS | | 001361 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | |
| PRGS | | 001362 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/16/02 | 141 | 141 | $ | 634.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | |
| PRGS | | 001363 | 05/08/02 | 09/30/02 | $4.50 | 146 | $657.00 | 05/08/02 | 11/30/03 | 572 | 426 | $ | 1,917.00 | 8 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRGS | | 001364* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 02/06/03 | 284 | 284 | $ | 1,278.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| PRGS | | 001366 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001368 | Not on self billing | | $4.50 | 0 | $0.00 | 06/13/02 | 07/26/02 | 44 | 44 | $ | 198.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | |
| PRGS | aj | 001369 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 10/30/02 | 185 | 185 | $ | 832.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| PRGS | | 001371 | Not on self billing | | $4.50 | 0 | $0.00 | 05/08/02 | 07/10/02 | 64 | 64 | $ | 288.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | |
| PRGS | | 001373 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001374* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ | 562.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001377* | 05/03/02 | 06/30/02 | $4.50 | 59 | $265.50 | 04/29/02 | 10/11/02 | 166 | 107 | $ | 481.50 | 13 | 16 | 30 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| PRGS | | 001378* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ | 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | |
| PRGS | | 001379* | Not on self billing | | $4.50 | 0 | $0.00 | 05/07/02 | 08/31/02 | 117 | 117 | $ | 526.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRGS | | 001383 | 05/02/02 | 07/17/02 | $4.50 | 77 | $346.50 | 05/02/02 | 08/14/02 | 105 | 28 | $ | 126.00 | 14 | 16 | 30 | 17 | 0 | | | | | | | | | | | | | |
| PRGS | | 001384 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ | 405.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | |
| PRGS | aj | 001386* | 05/02/02 | 07/17/02 | $4.50 | 63 | $283.50 | 04/29/02 | 07/10/02 | 73 | 10 | $ | 45.00 | 17 | 16 | 30 | | | | | | | | | | | | | | | |
| PRGS | | 001387* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ | 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | |

| | | |
|---|---|---|
| 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67520 Sold Jax AR 5/23-8/14/02 Pd 0 Owes 83 |
| | | Bates 15842-15748-15748A |
| 0 | | Go PAMT 6/27/02 H7M TIR M23336C Rtd PAMT 8/5/02 Palmer TIR M33148A Sold Pa AR 7/30-8/5/02 |
| | | Paid 0 Owes 6 days Bates 15748B |
| 0 | | Gi SJ 5/10/02 Signed by MMcDonald Sold SJ |
| 54 | | Gi SJ 5/8/02 Go 5/16/02 Not on SJ Inventory Sold SJ 9/6/02 AR 5/8-9/6/02 Pd 38 Owes 83 days |
| | | bates 50067/h - 14522+AI371 |
| | | Not on any inventories Rtd Jax 9/11/02 TIR 68549 Sold Jax AR NOH Pd 0 |
| | | Bates 15889-15750- |
| 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67524 Sold Jax AR 4/30-8/14/02 Pd 0 Owes 106 Days |
| | | Bates 15766-15766A-E004054 |
| 0 | | Go DR 5/14/02 Signed by MMcDonald Sold Sj |
| 32 | | Gi SJ 5/10/02 Not on any invs Rtd Jax 10/3/02 TIR 68510 Sold Jax AR 4/30-10/2/02 Pd 32 Owes 123 |
| | | Bates 16304-15767-17048-Sail Chicago 8/229/02 report-17047-50977/C&D |
| 0 | | Not on any inventories Rtd Jax 7/2/03 TIR 79198 |
| | | Bates 14570-15769-17047-Sail Chicago 11/12/02 & 8/22/02 report |
| | | 51455/64-50067/F |
| 0 | | Bates SE 277 |
| 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67521 Sold Jax AR 5/22-8/14/02 Pd 0 Owes 84 Days |
| | | Bates 15822-15770-15771 |
| 0 | | Gi Jax 5/3/02 Not on any inventories Gi PAMT 6/27/02 Spectrum TIR M23493A |
| | | Bates 14551A-15772 |
| 17 | | Not on any Inventories Rtd Jax 9/11/02 TIR 68548 Sold Jax AR 5/3-9/11/02 Pd 17 Owes 114 |
| | | Bates 15773-15774 |
| 0 | | Gi SJ 5/13/02 Not on SJ Inventory Sold SJ 10/11/02 |
| | | bates 14764A-15776-40083 |
| 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 68545 Sold Jax AR NOH Pd 0 |
| | | Bates 15777A-15935 |
| 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67525 Sold Jax AR 4/29-7/2/02 Pd Owes 64 days |
| | | Bates 15840-15779A- |
| 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67547 Sold Jax AR 5/10-8/14/02 Pd 0 Owes 96 days |
| | | Bates 14598-15833-16916- |
| 117 | 133 | Go Jax 5/7/02 Not on any invs Rtd Jax 9/11/02 TIR 68549 Sold Jax AR 5/7-9/11/02 Pd 133 Wants 5 Rtd |
| | | Bates 14628A-15889-15751-15852-17047- |
| 76 | | Go Jax 5/3/02 Not on any inventories Rtd Jax 8/14/02 TIR 67577 Sold Jax AR 5/3-8/14/02 Pd 76 Owes 11 |
| | | Bates 15825-15753-15754 |
| 0 | | Release to SSL at Illinois Auto 5/8/02 Rtd Jax 8/14/02 TIR 68550 Sold Jax NOH |
| | | Bates 15757-Sail Chicago 7/10/02 report-E004134 |
| 0 | | Gi Eliz 5/4/02 Rtd PAMT 8/22/02 TIR M50575C Palmer Bates 15757A |
| 0 | | Bates 14658A |
| 53 | 0 | Gi SJ 5/9/02 Go SJ 5/16/02 Not on any inventories No record of return AR NOH Pd 0 |
| | | bates 50067/h - 14654- |
| 0 | | Go NOLA 4/29/02 Not on SJ Inventory Sold SJ 10/30/02 |
| | | Bates 16915-50981-52631 |
| 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67524 Sold Jax AR NOH Pd 0 |
| | | Bates 15845-15759A |
| 0 | | Gi SJ 5/3/02 Not on any inventories Rtd Jax 8/14/02 TIR 67518 Sold Jax AR 5/1-6/5/02 Pd 0 Owes 35 |
| | | Bates 15841-14699A-15762 |
| 0 | | Go Evansville CSX RR 5/7/02 Rtd Jax 8/31/02 Sold Jax |
| 0 | | Gi DR 5/20/02 No record of return |
| 0 | | Gi SJ 5/9/02 Signed by MMcDonald Sold SJ |
| 0 | | Not on any inventories Rtd Jax 9/16/02 TIR 67218 Sold Jax |
| 146 | | Go Jax 5/8/02 Not on any inventories No record of return AR 5/8-8/9/02 Pd 146 Wants 53 days Rtd |
| | | Bates 15764-15765-Thermo King Atl 8/9/02 report |
| 0 | | Bates Sail Chicago 7/8/02 7/10/02 & 7/19/02 reports |
| 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67518 Sold Jax AR NOH Pd 0 |
| | | Bates 15841 |
| 0 | | Go PAMT 6/13/02 H&M M19715C With 172559 GI PAMT 7/26/02 Palmer M30774A Sold Pa |
| 0 | | Gi 4/29/02 Landstar NOLA Not on any inventories Rtd Jax 10/30/02 TIR 69306 Sold Jax AR NOH Pd 0 |
| | | Bates 15780-15781-15781-AFCIS Houson Gi 7/2/02-50977/A |
| 0 | | Go SJ 5/8/02 Signed by MMcDonald Sold SJ |
| 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67520 Sold Jax AR 5/21-8/14/02 Pd 0 Owes 85 |
| | | Bates 15842-14706-15784-15785 |
| 0 | | Gi Jax 5/3/02 Rtd Jax 8/31/02 Sold Jax |
| 59 | | Gi SJ 5/3/02 Not on SJ Inventory Sold SJ 10/11/02 AR 5/3-6/14/02 Pd 43 Owes 0 |
| | | Bates 50067/h-14821-15787-40095 |
| 62 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Days owes 25 |
| | | Bates 50067/g |
| 0 | | Go Miami 5/7/02 FEC Rtd Jax //31/02 Sold Jax |
| | | Bates 15789-15789A |
| 77 | | Go Jax 5/2/02 Not on any invs Rtd Jax 8/14/02 TIR 67523 Sold Jax AR 5/2-8/14/02 Pd 77 Owes 27 |
| | | Bates 15865-15791-15792 |
| 0 | | Gi SJ 5/16/02 Not on SJ Inventory Sold SJ 7/27/02 |
| | | Bates 14564-15793A-277 |
| 63 | | Gi 4/29/02 Signed by MMcDonald Sold SJ AR 5/2-7/10/02 Pd 64 days Owes 5 |
| | | Bates 50067/f |
| 62 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Days owes 25 |

E 063177

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001390 | Not on self billing | | $4.50 | 0 | $0.00 | 05/16/02 | 07/10/02 | 56 | 56 | $ | 252.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Go SJ 5/16/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001392 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Signed by MMcDonald Sold SJ Bates 15798 |
| PRGS | | 001393 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/16/02 | 110 | 110 | $ | 495.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Gi SJ 5/8/02 Not on SJ Inventory Sold SJ 8/16/02 Bates 15800 |
| PRGS | | 001396 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Gi SJ 5/2/02 Signed by MMcDonald Sold SJ Bates 15802 |
| PRGS | aj | 001397 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ | 405.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Gi SJ 5/4/02 Not on SJ Inventory Sold SJ 7/30/02 Bates 277 |
| PRGS | | 001398 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/28/02 | 122 | 122 | $ | 549.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/28/02 TIR 68544 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15836 |
| PRGS | | 001399 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Gi SJ 5/10/02 Signed by MMcDonald Sold SJ |
| PRGS | aj | 001400 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ | 405.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Gi SJ 5/4/02 Not on SJ Inventory Sold SJ 7/30/02 Bates 15806-277 |
| PRGS | | 001401 | Not on self billing | | $4.50 | 0 | $0.00 | 05/08/02 | 01/09/03 | 247 | 247 | $ | 1,111.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | Release at Illinois Auto to SSL 5/8/02 Not on any inventories Rtd Jax 1/9/03 TIR 72160 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 8/7-10/29/02 Pd 0 Owes 83 days Thermo King Atl 8/9/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | report Sail 7/10/02 7/19/02 & 9/29/02 Chicago reports 51455/64 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51901/u-E004237 |
| PRGS | | 001402 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 10/30/02 | 185 | 185 | $ | 832.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | Bates 18764 |
| PRGS | | 001403* | 05/07/02 | 06/30/02 | $4.50 | 55 | $247.50 | 04/29/02 | 08/14/02 | 108 | 53 | $ | 238.50 | 9 | 16 | 30 | 0 | 0 | | | | | | | | | | | | | | 55 | Gi SJ 5/7/02 Signed by MMcDonald Taken back by SSL Rtd Jax 8/14/02 TIR 67521 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/7-7/10/02 Pd 55 days Owes 9 days Rtd to Jax Not SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/h/U-15808-15822 |
| PRGS | | 001404 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ | 2,614.50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Go DR 5/16/02 No record of return Bates 50067/u |
| PRGS | | 001406 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Gi SJ 5/17/02 Signed by MMcDonald,Sold SJ |
| PRGS | | 001407 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001408 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/22/02 | 208 | 208 | $ | 936.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | Bates 14559 |
| PRGS | | 001411 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ | 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Gi DR 5/19/02 No record of return |
| PRGS | | 001412 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $ | 747.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | Gi SJ 5/13/02 Not on SJ Inventory Sold SJ 10/11/02 |
| PRGS | | 001413 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/11/02 | 136 | 136 | $ | 612.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 9/11/02 TIR 68548 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14671A-15812-15813-15814 |
| PRGS | | 001416* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ | 562.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Gi SJ 5/3/02 Not on inventories Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14804 |
| PRGS | aj | 001417 | 05/03/02 | 10/16/02 | $4.50 | 46 | $207.00 | 04/29/02 | 10/17/02 | 172 | 126 | $ | 567.00 | 0 | 0 | 0 | 0 | 0 | 30 | 16 | | | | | | | | | | | | 46 | Not on any inventories Rtd Jax 10/17/02 TIR 68978 Sold Jax AR 5/3-7/1/02 Pd 46 Days Owes 13 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 15815-15816-50977/C&D |
| PRGS | | 001419* | 05/06/02 | 06/30/02 | $4.50 | 56 | $252.00 | 05/06/02 | 08/31/02 | 118 | 62 | $ | 279.00 | 10 | 16 | 30 | 0 | | | | | | | | | | | | | | | 56 | Go Jax 5/6/02 Rtd Jax 7/31/02 Sold Jax AR 5/6-8/31/02 Pd 56 Days Owes 30 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 15818-15817 |
| PRGS | | 001420* | 05/06/02 | 06/30/02 | $4.50 | 56 | $252.00 | 05/06/02 | 08/31/02 | 118 | 62 | $ | 279.00 | 10 | 16 | 30 | 0 | | | | | | | | | | | | | | | 56 | Go Jax 5/6/02 Rtd Jax 7/31/02 Sold Jax AR 5/6-8/31/02 Pd 56 Days Owes 30 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15819-15819A-14791 |
| PRGS | | 001421* | 05/29/02 | 07/29/02 | $4.50 | 88 | $396.00 | 05/03/02 | 07/26/02 | 85 | 3 | $ | 13.50 | 13 | 16 | 30 | 29 | | | | | | | | | | | | | | | 88 | Go PAMT 5/3/02 H&M I09276C with 172317 Gi PAMT 7/26/02 Palmer M 30776A Sold Pa |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067A |
| PRGS | | 001423* | 04/29/02 | 08/31/02 | $4.50 | 125 | $562.50 | 04/29/02 | 09/12/02 | 137 | 12 | $ | 54.00 | 17 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | 125 | Gi SJ 4/29/02 Go SJ 5/8/02 Not on SJ Inv Sold SJ 9/12/02 S AR 8/24-10/11/02 Pd 109 Wants 60 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/f-15820-40089 |
| PRGS | | 001424 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Gi SJ 5/3/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001428* | Not on self billing | | $4.50 | 0 | $0.00 | 05/09/02 | 08/06/02 | 90 | 90 | $ | 405.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Go PAMT 5/09/02 TIR M10977C North Star Gi PAMT 8/06/02 TIR M33337A Palmer 8/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067A-15821A-50067/f |
| PRGS | | 001429 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/14/02 TIR 67521 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15821A-15822-Thermo King Atl 5/29/02 report |
| PRGS | | 001431* | 05/03/02 | 07/30/02 | $4.50 | 59 | $265.50 | 04/29/02 | 07/10/02 | 73 | 14 | $ | 63.00 | 13 | 16 | 30 | 0 | | | | | | | | | | | | | | | 59 | Gi SJ 5/03/02 Signed by MMcDonald Sold SJ AR 5/3-7/10/02 Pd 43 Days Owes 25 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/h |
| PRGS | | 001432 | Not on self billing | | $4.50 | 0 | $0.00 | 05/16/02 | 08/16/02 | 93 | 93 | $ | 418.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Go SJ 5/16/02 Not on SJ Inventory Sold SJ 8/16/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14597-15824A |
| PRGS | | 001433 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/14/02 TIR 67517 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15825-15825A-15825B |
| PRGS | | 001434* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ | 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Days owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001436 | 08/16/02 | 08/31/02 | $4.50 | 16 | $72.00 | 05/06/02 | 09/12/02 | 130 | 114 | $ | 513.00 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | Go SJ 5/6/02 Not on Inventories Rtd SJ 9/12/02 Signed AR 8/16-11/24/02 Pd 16 Owes 84 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 14667-15825C51455/64-51901/S |
| PRGS | | 001437* | 05/01/02 | 08/31/02 | $4.50 | 123 | $553.50 | 04/29/02 | 09/10/02 | 135 | 12 | $ | 54.00 | 15 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | 123 | Gi SJ 5/1/02 Go SJ 5/4/02 Not on SJ Inventory Sold SJ 9/10/02 AR 5/1-9/10/02 Pd 107 Owes 25 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001438* | 04/29/02 | 06/30/02 | $4.50 | 63 | $283.50 | 04/29/02 | 07/10/02 | 73 | 10 | $ | 45.00 | 17 | 16 | 30 | 0 | | | | | | | | | | | | | | | 63 | Gi SJ 4/29/02 Signed by MMcDonald Sold SJ AR 4/29-7/10/02 Pd 47 days Owes 25 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/f-15827 |
| PRGS | | 001440* | Not on self billiing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ | 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bates 14817 |
| PRGS | aj | 001441 | 05/25/02 | 10/16/02 | $4.50 | 46 | $207.00 | 04/29/02 | 10/17/02 | 172 | 126 | $ | 567.00 | | 0 | 0 | 0 | 0 | 30 | 16 | | | | | | | | | | | | 46 | Not on any inventories Rtd Jax 10/17/02 TIR 68943 Sold Jax AR 5/25-7/2/02 Pd 46 Wants 8 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15828-15829-15830-18748-17049-50977/C |
| PRGS | | 001442* | 05/07/02 | 06/30/02 | $4.50 | 55 | $247.50 | 04/29/02 | 07/10/02 | 73 | 18 | $ | 81.00 | 9 | 16 | 30 | 0 | | | | | | | | | | | | | | | 55 | Gi SJ 5/07/02 Signed by MMcDonald Sold SJ AR 5/7-7/10/02 Pd 39 Days Owes 25 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/h-15832-14716- |
| PRGS | | 001443 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/14/02 TIR 68547 Sold Jax AR 5/9-7/19/02 Pd 0 Owes 71 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15833-15834 |
| PRGS | | 001445 | Not on self billing | | $4.50 | 0 | $0.00 | 06/26/02 | 08/22/02 | 58 | 58 | $ | 261.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Go PAMT 6/26/02 With 170098 ARL M23039C Gi PAMT 8/22/02 Palmer M37624A Sold Pa |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15835A |
| PRGS | | 001447 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 04/24/03 | 361 | 459 | $ | 2,065.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | Gi CSX RR Chicago 4/24/02 Gi PAMT 4/24/03 North Star TIR M19522A |
| PRGS | | 001448 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/28/02 | 122 | 122 | $ | 549.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Gi Nola 4/30/02 CSX Rail Not on any inventories Rtd Jax 8/28/02 TIR 68544 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15837-15836-15838 |
| PRGS | | 01449 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ | 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | Gi SJ 4/26/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001450 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ | 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Gi DR 5/20/02 No record of return Bates 50067/f |
| PRGS | aj | 001453 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ | 405.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Bates 40095-277 |
| PRGS | | 001454 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/14/02 TIR 67525 Sold Jax AR 5/9-8/14/02 Pd 0 Owes 97 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15840-15840A15840B |
| PRGS | | 001455 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ | 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Not on any inventories Rtd Jax 8/14/02 TIR 67518 Sold Jax AR 6/5-7/12/02 Pd 0 Owes 37 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15841-16914-Sail Chicago 6/24/02 & 6/25/02 report |
| PRGS | | 001457 | Not on self billing | | $4.50 | 0 | $0.00 | 05/07/02 | 08/14/02 | 100 | 100 | $ | 450.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | Go Chicago 5/7/02 City Hall Not on any inventories Rtd Jax 8/14/02 TIR 67520 Sold Jax |

E 063178

A-199

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/23-8/14/02 Pd 0 Owes 83 days Bates 15842-15843-15844 |
| PRGS | | 001458* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ 562.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/31/02 Sold Jax |
| PRGS | | 001459 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go Miami 5/6/02 FEC Not on any invs Rtd Jax 8/14/02 TIR 67524 Sold Jax AR 5/1-6/25/02 Pd 0 Owes 55 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14646-15845-15845A-15846 |
| PRGS | | 001460 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/03/03 | 431 | 431 | $ 1,939.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi 4/24/2 Memphis Not on any inventories Sold CSX Yard La 7/3/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17007-Robins 11-EM14062 |
| PRGS | | 001461 | Not on self billing | | $4.50 | 0 | $0.00 | 05/14/02 | 08/27/02 | 106 | 106 | $ 477.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Not on SJ Inventory Sold SJ 8/27/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15847 |
| PRGS | | 001462* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Days owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g-15849-14726 |
| PRGS | | 001463 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 4/26/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001464 | 05/13/02 | 06/30/02 | $4.50 | 49 | $220.50 | 05/13/02 | 09/11/02 | 122 | 73 | $ 328.50 | 3 | 16 | 30 | 0 | 0 | 0 | | | | | | | | | | | | | 49 | | Go Jax 5/13/02 Not on any invs Rtd Jax 9/11/2 TIR 68548 Sold Jax AR 5/13-9/11/02 Pd 49 Owes 72 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15812-15851-Sail Chicago 6/26/02 report |
| PRGS | | 001465* | 04/30/02 | 06/30/02 | $4.50 | 62 | $279.00 | 04/29/02 | 07/10/02 | 73 | 11 | $ 49.50 | 16 | 16 | 30 | 0 | | | | | | | | | | | | | | | 62 | | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ AR 4/30-7/10/02 Pd 46 Days owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067g |
| PRGS | | 001466 | 05/16/02 | 08/31/02 | $4.50 | 108 | $486.00 | 05/16/02 | 09/11/02 | 119 | 11 | $ 49.50 | | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | 108 | 134 | Go Jax 5/16/02 Not on any inv Rtd Jax 9/11/02 TIR 68548 Sold Jax AR 5/16-9/11/02 Pd 134 Wants 15 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15812-15855-15855A-14782B |
| PRGS | aj | 001467* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/19/02 | 113 | 113 | $ 508.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Bates 51455/64-51901/u-52072A |
| PRGS | | 001468 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/16/02 | 141 | 141 | $ 634.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 9/16/02 TIR 67218 Sold SJ AR NOH Pd 0 |
| PRGS | | 001469 | Not on self billing | | $4.50 | 0 | $0.00 | 05/06/02 | 07/10/02 | 66 | 66 | $ 297.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/6/02 Signed by MMcDonald Sold SJ Bates 14611-15857 |
| PRGS | | 001470 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 68546 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15858-15859-Thermo King Atl 5/29/02 report |
| PRGS | | 001471 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/25 TIR 67521 Sold Jax AR 5/30-8/14/02 Pd 0 Owes 76 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15822-15861-15862-14709A |
| PRGS | | 001473* | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $ 562.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi NOLA 4/24/02 Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15863 |
| PRGS | | 001474 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/4/02 Signed by MMcDonald Sold SJ Bates14769 |
| PRGS | | 001475 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67523 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15865-15866 |
| PRGS | | 001478 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/3/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001478 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/8/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001481 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/07/02 | 101 | 101 | $ 454.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go PAMT 4/26/02 American TIR X07212A Gi Eliz 5/11/02 Gi PAMT 8/7/02 Palmer M33693A Sold Pa |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15869A |
| PRGS | | 001482 | 07/31/02 | 08/31/02 | $4.50 | 32 | $144.00 | 04/29/02 | 09/20/02 | 145 | 113 | $ 508.50 | 0 | 0 | 0 | 1 | 31 | 0 | | | | | | | | | | | | | 32 | | Not signed by MMcDonald Not on SJ Inventory Sold SJ 9/20/02 s AR 7/31-9/26/02 Pd 32 Owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15870-15871 |
| PRGS | aj | 001484 | 05/07/02 | 04/30/03 | $4.50 | 242 | $1,089.00 | 04/29/02 | 10/03/02 | 158 | -84 | $ (378.00) | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | | | | | | 242 | 181 | Not on any inventories Rtd Jax 10/3/02 TIR 68541 Sold Jax AR 5/7-10/30/2 Pd 181 Wants 4 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15873-17007-17009-51455/64-E004125-51186/91. |
| PRGS | | 001485* | Not on self billing | | $4.50 | 0 | $0.00 | 05/29/02 | 11/30/03 | 551 | 551 | $ 2,479.50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates Robins 11 |
| PRGS | | 001489 | 05/08/02 | 07/17/02 | $4.50 | 71 | $319.50 | 05/08/02 | 08/14/02 | 99 | 28 | $ 126.00 | 8 | 16 | 30 | 17 | 0 | | | | | | | | | | | | | | 71 | | Go Jax 5/8/02 Not on any invs Rtd Jax 8/14/02 TIR 67521 Sold Jax AR 5/8-8/14/02 Pd 71 Owes 27 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15822 |
| PRGS | | 001490 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 09/12/02 | 137 | 137 | $ 616.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Not on SJ Inventories Sold SJ 9/12/02 s |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15875-40186 |
| PRGS | | 001492 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/13/02 Signed by MMcDonald Sold SJ |
| PRGS | aj | 001495* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 07/27/02 | 90 | 29 | $ 130.50 | 15 | 16 | 30 | 0 | 0 | | | | | | | | | | | | | | 61 | 15 | Gi SJ 5/1/02 Not on SJ Inventory Sold SJ 8/8/02 AR 5/1-6/14/02 Pd 15 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g-15877-15878-40103-276 |
| PRGS | | 001496 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/14/02 Signed by MMcDonald Sold SJ |
| PRGS | | 001497 | Not on self billing | | $4.50 | 0 | $0.00 | 05/16/02 | 09/23/02 | 131 | 131 | $ 589.50 | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | 56 | Go SJ 5/16/02 Not on SJ Inventory Sold SJ 9/23/02 AR 5/6-7/31/02 Pd 56 Days Owes 30 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51455/64 |
| PRGS | aj | 001501* | 05/06/02 | 06/30/02 | $4.50 | 51 | $229.50 | 05/06/02 | 08/31/02 | 118 | 67 | $ 301.50 | 10 | 16 | 25 | 0 | | | | | | | | | | | | | | | 51 | | Go Jax 5/6/02 Rtd Jax 7/31/02 Sold Jax AR 5/6-8/31/02 Pd 56 Days Owes 30 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15880-15880A |
| PRGS | | 001502 | 05/01/02 | 08/31/02 | $4.50 | 123 | $553.50 | 04/29/02 | 08/20/02 | 114 | -9 | $ (40.50) | 15 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | 123 | | Gi SJ 5/1/02 Go SJ 5/10/02 Not on SJ Inventory Sold SJ 8/20/02 AR 5/1-8/20/02 Pd 107 Owes 4 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g - 15882-51455/64-51901/s |
| PRGS | | 001504 | Not on self billing | | $4.50 | 0 | $0.00 | 05/09/02 | 08/05/02 | 89 | 89 | $ 400.50 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go PAMT 5/9/02 North Star M10917C with171808 Gi PAMT 8/5/02 Palmer M33006A Sold Pa |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15882A |
| PRGS | | 001505 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi SJ 5/3/02 Not on any inventories Rtd Jax 8/14/02 TIR 68550 Sold Jax AR 4/29-6/21/02 Pd 0 Owes 52 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15883A-15884-15884A-E004134 |
| PRGS | | 001510 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67524 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 15845-15885-15887- |
| PRGS | | 001511 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67517 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15825-15889A-15889B |
| PRGS | | 001512 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 10/12/02 | 167 | 167 | $ 751.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Not signed by MMcDonald Not on SJ Inventory Sold SJ 10/12/02 |
| PRGS | aj | 001515 | 06/21/02 | 10/02/02 | $4.50 | 32 | $144.00 | 04/29/02 | 10/03/02 | 158 | 126 | $ 567.00 | 0 | 0 | 0 | 0 | 0 | 30 | 2 | | | | | | | | | | | | 32 | | Not on any inventories Rtd Jax 10/3/2 TIR 68511 Sold Jax AR 6/21-10/3/02 Pd 32 Days Owes 72 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15889C-15889d-17050-Sail Chicago 6/18/02 report-50977/C&D |
| PRGS | | 001516 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Signed by MMcDonald Sold SJ |
| PRGS | | 001517 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/10/02 Not signed by MMcDonald Go SJ 7/23/02 C. Lizardi No record of return |
| PRGS | | 001518 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 01/09/03 | 256 | 256 | $ 1,152.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gi Nola 4/29/02 CSX Not on any invs Rtd Jax 1/9/03 TIR 72160 Sold Jax AR 6/19-7/1/02 Pd 0 Owes 12 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 15889E-15889F-Thermo King Atl 8/9/02 report-Sail |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Chicago 7/18/02 7/24/02 reports-E004237 |
| PRGS | | 001520 | 04/30/02 | 09/17/02 | $4.50 | 17 | $76.50 | 04/29/02 | 09/11/02 | 136 | 119 | $ 535.50 | 0 | 0 | 0 | 0 | 0 | 17 | | | | | | | | | | | | | 17 | | Not on any inventories Rtd Jax 9/11/02 TIR 68549 Sold Jax AR 4/30-9/11/02 Pd 17 Owes 117 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15889-15890-15891 |
| PRGS | sj | 001521* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 07/10/02 | 73 | 12 | $ 54.00 | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | 61 | | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ AR 5/1-7/10/02 Pd 31 Owes 39 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/g |
| PRGS | | 001522 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi Atlanta 4/24/02 Magic Not on any inventories Rtd Jax 8/14/02 TIR 67525 Sold Jax AR NOH Pd 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 15840 |
| PRGS | | 001523 | Not on self billing | | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gi SJ 5/2/01 Signed by MMcDonald Sold SJ |
| PRGS | aj | 001524 | 05/08/02 | 08/31/02 | $4.50 | 116 | $522.00 | 05/08/02 | 11/30/03 | 572 | 456 | $ 2,052.00 | 8 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | | Go Jax 5/8/02 Not on any inventories No record of return AR 5/8-7/3/02 Pd 116 Owes 59 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 15895- Robins 11-51455/64-51901/u-52072A |

E 063179

A-200

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRGS |  | 001526 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Not on any inventories Rtd Jax 8/14/02 TIR 67519 Sold Jax AR NOH Pd 0 |
| PRGS |  | 001527 | Not on self billing |  | $4.50 | 0 | $0.00 | 05/01/02 | 08/14/02 | 106 | 106 | $ 477.00 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15897-15898-15899-14732 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Go NOLA 5/1/02 Not on any inventories td Jax 8/14/02 TIR 67520 Sold Jax AR Noh Pd 0 |
| PRGS |  | 001528* | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 04/29/02 | 07/10/02 | 73 | 13 | $ 58.50 | 14 | 16 | 30 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15842-15899A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 60 |  | Gi SJ 5/02/02 Signed by MMcDonald Sold SJ AR 5/2-7/24/02 Pd 44 days Owes 39 |
| PRGS | aj | 001529 | 05/01/02 | 08/31/02 | $4.50 | 123 | $553.50 | 04/29/02 | 11/30/03 | 581 | 458 | $ 2,061.00 | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | Bates 50067/g-15901 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 123 |  | Gi SJ 5/1/02 Go SJ 5/8/02 Not on SJ Inventory No record of return AR 8/15-11/26/02 Pd 107 Wants 3 Rtd |
| PRGS | aj | 001530 | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 05/02/02 | 10/17/02 | 169 | 109 | $ 490.50 | 14 | 16 | 30 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 50067/g-14614-14527-15903-51455/64-51901/s |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 60 |  | Go Jax 5/02/02 Not on any invs Rtd Jax 10/17/02 TIR 68951 Sold Jax AR 5/2-6/30/02 Pd 60 Owes 0 |
| PRGS |  | 001531 | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 05/02/02 | 07/31/02 | 91 | 31 | $ 139.50 | 14 | 16 | 30 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15904-18503A-17009-50977/C&D |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 60 |  | Go Jax 5/2/02 Rtd Jax 7/31/02 Sold Jax AR 5/2-7/31/02 Pd 60 Owes 30 Days |
| PRGS |  | 001532* | Not on self billing |  | $4.50 | 0 | $0.00 | 05/08/02 | 07/30/02 | 84 | 84 | $ 378.00 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 14668-15905 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Go PAMT 5/08/02 TIR M10540C H&M Gi PAMT 7/30/02 TIR M31715A Palmer 7/360/02 |
| PRGS | aj | 001533 | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 05/02/02 | 11/30/03 | 578 | 518 | $ 2,331.00 | 14 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | Bates 50067/A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 60 | 30 | Go Jax 5/2/02 Not on any inventories No record of return AR 5/2-5/3/02 Pd 30 Wants 29 Rtd |
| PRGS |  | 001534 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $ 2,614.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | Bates 15906-15907 |
| PRGS |  | 001535 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi DR 5/9/02 No record of return Bates 50067/u |
| PRGS |  | 001536 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/06/02 Signed by MMcDonald Sold SJ Bates 15909-14824 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi Houston 4/24/02 FCI Not on any inventories Rtd Jax 8/14/2 TIR 67535 Sold Jax AR NOH Pd 0 |
| PRGS |  | 001538 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 11/24/02 | 210 | 210 | $ 945.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15910-15911A-17962B |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/03/02 Not on SJ inventory Sold SJ 11/24/02 |
| PRGS | aj | 001539* | 05/09/02 | 01/31/03 | $4.50 | 153 | $688.50 | 05/09/02 | 10/30/02 | 175 | 22 | $ 99.00 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | 31 |  |  |  |  |  |  |  |  |  |  | Bates 15911-15912-17002- |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 153 |  | Gi Jax 4/26/02 Not on any inventories Sold SJ 10/30/02 |
| PRGS |  | 001540 | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 05/02/02 | 07/31/02 | 91 | 31 | $ 139.50 | 14 | 16 | 30 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 14507--Thermo King Atl 8/9/02 report -Sail Chicago 9/18/2-51186/91-50981-52631 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 60 |  | Go Jax 5/2/02 Rtd Jax 7/31/02 Sold Jax AR 5/2-7/31/02 Pd 60 Owes 30 Days |
| PRGS |  | 001541 | 05/16/02 | 06/30/02 | $4.50 | 46 | $207.00 | 04/29/02 | 08/14/02 | 108 | 62 | $ 279.00 | 0 | 16 | 30 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15911A-15911B-15913 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 46 |  | Gi SJ 5/3/02 Caribbean Shipping Rtd Jax 8/14/2 TIR 68545 Sold Jax AR 5/16-8/14/02 Pd 46 Owes 44 |
| PRGS |  | 001542 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15911C-15914-15935-14725A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/03/02 Not on any inventories Rtd Jax 8/14/02 TIR 67520 Sold Jax AR 6/6-8/14/02 Pd 0 Owes 69 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 14537-1842-15914A-15914B/c-14723-Sail Chicago 7/3/02 |
| PRGS |  | 001544 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | & 7/8/02 reports |
| PRGS |  | 001546* | Not on self billing |  | $4.50 | 0 | $0.00 | 04/30/02 | 08/31/02 | 124 | 93 | $ 418.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Go DR 5/14/02 Signed by MMcDonald Sold SJ |
| PRGS | aj | 001547 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Go Houston 4/30/2 Rtd Jax 8/31/02 Sold Jax |
| PRGS | aj | 001548 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | Gi SJ 5/10/02 Not on SJ Inventory Sold SJ 7/30/02 Bates 15916A-277 |
| PRGS | aj | 001549 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 10/30/02 | 185 | 185 | $ 832.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/13/02 Not on SJ Inventory Rtd Bates 15917-40103-276 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi NOLA 4/26/02 Not on any inventories Sold SJ 10/30/02 |
| PRGS | aj | 001550 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15918-50981-52631 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Go Houston 4/29/02 Empire Signed by MMcDonald Sold SJ |
| PRGS |  | 001551* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 07/10/02 | 73 | 12 | $ 54.00 | 15 | 16 | 30 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates FCIS Houston 7/2/02-50981-52631 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 61 |  | Gi SJ 5/1/02 Signed by MMcDonald Sold SJ AR 5/1-7/10/02 Pd 45 Owes 25 days |
| PRGS |  | 001552 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 50067/g-15920 |
| PRGS |  | 001553* | 05/01/02 | 06/30/02 | $4.50 | 61 | $274.50 | 04/29/02 | 08/15/02 | 109 | 48 | $ 216.00 | 15 | 16 | 30 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/04/02 Signed by MMcDonald Sold SJ bates 15922 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 61 |  | Gi SJ 5/1/02 Not on SJ Inventory Sold SJ 8/15/02 AR 5/1-6/14/02 Pd 45 Days Owes 0 |
| PRGS |  | 001554* | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 04/29/02 | 07/10/02 | 73 | 13 | $ 58.50 | 14 | 16 | 30 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 50067/g-15924 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 60 |  | Gi Sj 5/02/02 Go SJ 5/14/02 Signed by MMcDonald Sold SJ AR 5/2-7/10/02 Pd 44 days Owes 25 |
| PRGS |  | 001555 | Not on self billing |  | $4.50 | 0 | $0.00 | 05/07/02 | 07/31/02 | 86 | 86 | $ 387.00 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 50067/h-14612 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Go Miami 5/7/02 FEC Not on inventory Rtd Jax 7/31/02 Sold Jax |
| PRGS | aj | 001556 | 05/01/02 | 09/19/02 | $4.50 | 17 | $76.50 | 04/29/02 | 09/11/02 | 136 | 119 | $ 535.50 | 0 | 0 | 0 | 0 | 0 | 17 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15927-15928-14714 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 17 |  | Go PAMT 4/25/02 Trailer Convoy TIR M06577C Rtd Jax 9/11/02 TIR 68549 Sold Jax AR 8/23-9/11/02 |
| PRGS |  | 001557 | Not on self billing |  | $4.50 | 0 | $0.00 | 05/06/02 | 07/10/02 | 66 | 66 | $ 297.00 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd 19 days Owes 0 Bates 15889-15930-15931- |
| PRGS |  | 001559 | Not on self billing |  | $4.50 | 0 | $0.00 | 05/02/02 | 07/19/02 | 79 | 79 | $ 355.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Go SJ 5/6/02 Signed by MMcDonald Sold SJ Bates 15933-14715 |
| PRGS |  | 001561 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Go SJ 5/2/02 Not on inventory Sold SJ 7/19/02 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Not on any inventories Rtd Jax 8/14/2 TIR 68545 Sold Jax AR 5/3-5/22/02 Pd 0 Owes 19 days |
| PRGS |  | 001562* | 04/30/02 | 08/31/02 | $4.50 | 94 | $423.00 | 04/29/02 | 09/12/02 | 137 | 43 | $ 193.50 | 16 | 16 | 30 | 1 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | Bates 15935-15936-15937 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 94 |  | Gi SJ 4/30/2 Go SJ 5/15/02 Not on any inventories Rtd SJ 9/12/02 s AR 7/31-11/1/02 Pd 78 Owes 15 |
| PRGS |  | 001563 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 50067/g-15938-15939-51455/64-51901/u |
| PRGS |  | 001564 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/27/02 | 90 | 90 | $ 405.00 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 4/30/02 Signed by MMcDonald Sold SJ |
| PRGS |  | 001565 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/1/02 Not on SJ Inventory Sold SJ 7/27/02 Bates15942-14786-277 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi Memphis 4/24/02 Landstar Not on any invs Rtd Jax 8/14/02 TIR 68550 Sold Jax AR NOH Pd 0 |
| PRGS |  | 001567 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 09/25/02 | 150 | 150 | $ 675.00 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15883-17050-15943-14673-E004134 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/1/02 Not on SJ Inventory Sold SJ 9/25/02 |
| PRGS | aj | 001570 | 09/21/02 | 09/03/02 | $4.50 | 2 | $9.00 | 04/29/02 | 10/30/02 | 185 | 183 | $ 823.50 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15944-15945-40086 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  | Gi Jax 4/26/02 Not on SJ Inventory Sold SJ 10/30/02 AR 9/21-10/30/02 Pd 2 Owes 37 days |
| PRGS |  | 001571 | 05/02/02 | 06/30/02 | $4.50 | 60 | $270.00 | 05/02/02 | 08/31/02 | 122 | 62 | $ 279.00 | 14 | 16 | 30 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15946-15947-50981-52631 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 60 |  | Go Jax 5/2/02 Rtd Jax 8/31/02 AR 5/2-7/31/02 Pd 60 Owes 30 Days |
| PRGS |  | 001572 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/18/02 | 81 | 81 | $ 364.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 15948 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Go PAMT 4/26/02 AmericanTIR X06742A PAMT 7/18/02 Palmer TIR M28519A Sold Pa AR 7/1-7/18/02 |
| PRGS |  | 001573 | Not on self billing |  | $4.50 | 0 | $0.00 | 07/03/02 | 11/30/03 | 516 | 485 | $ 2,182.50 |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | Paid 0 Owes 17 Days |
| PRGS |  | 001574 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 108 | $ 486.00 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Go PAMT 7/3/02 H&M TIR M24756C No record of return AR NOH Pd 0 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Not on any inventories Rtd Jax 8/14/02 TIR 67524 Sold Jax NOH Pd 0 |
| PRGS |  | 001575 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 03/19/03 | 325 | 325 | $ 1,462.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | Bates 15845-15949-15951 |
| PRGS |  | 001576 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | bates 14645 |
| PRGS |  | 001578 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Signed by MMcDonald Sold SJ Bates 15953 |
| PRGS |  | 001581 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/09/02 Signed by MMcDonald Sold SJ |
| PRGS |  | 001584 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi 5/16/02 Signed by MMcDonald Sold SJ Bates 15956-14691 |
| PRGS |  | 001585 | Not on self billing |  | $4.50 | 0 | $0.00 | 04/29/02 | 07/10/02 | 73 | 73 | $ 328.50 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Signed by MMcDonald Sold SJ |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/06/02 Signed by MMcDonald Sold SJ |

E 063180

A-201