# APPENDIX

# PART 5c OF 7

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 673342 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | $82.60 | 0 | 0 | Go SJ 6/14/02 Ld Cutler Hammer On both SJ Inventories Sold SJ Bates 21112-21214-52941-L51026-L31231 |
| PRMU | 673344 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 01/28/03 | 276 | $414.00 | | | Gi SJ 5/8/02 On SJ 6/22/02 Not 8/16/02 Inventory Sold SJ |
| PRMU | 673346 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | $82.60 | 0 | 0 | Vd Jax 6/6/02 On both SJ Inventories Sold SJ Bates 21117-52943 |
| PRMU | 673362 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/31/02 | 126 | $187.60 | 0 | 0 | Bates 21123-62944-3012&- |
| PRMU | 673363* | | 4/30/2002 | 7/18/2002 | $1.60 | 75 | $112.50 | 04/29/02 | 08/31/02 | 60 | $75.00 | 16 | 18 | GI SJ 5/6/02 Rtd Jax AR NOH Pd 116 in error Wants 116 Days Rtd 116 Bates 62041-L51359-52941 |
| PRMU | 673365* | | MA66S | | $1.60 | | | In Transit Credit | | -8 | ($12.00) | | | Vd PAMT 4/25/02 MA665 S0180 Gl SJ 5/6/02 Rtd Jax AR NOH Pd 116 in error Wants 116 Days Rtd |
| PRMU | 673366 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | $82.50 | | | Vd PAMT 4/26/02 MA564N Go PAMT 6/17/02 H&M M12460C On both SJ Inventories Sold SJ Bates 21110-52843-L51545 |
| PRMU | 673367* | | 4/29/2002 | 7/18/2002 | $1.60 | 76 | $114.00 | 04/29/02 | 08/31/02 | 49 | $73.50 | 17 | 16 | 26 | GI SJ 4/29/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/h |
| PRMU | 673362 | Not on self billing | | | $1.60 | 76 | $114.00 | 04/29/02 | 11/27/02 | 213 | $319.50 | 16 | 26 | 18 | Gi Columbus 4/29/02 PBX in CSX Rail System Not on any inventories Sold Global |
| PRMU | 673364 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | $82.50 | | | Bates 62947-PBX Activity report Columbus 7/22/02 & 7/24/02-51449 |
| PRMU | 673366* | | Not on self billing | | $1.60 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | $197.50 | | | Go Jax 4/19/02 On both SJ Inventories Sold Sj Bates 52939 |
| PRMU | 673366 | | HU5678 | | $1.60 | | | In Transit Credit | | -3 | ($13.00) | | | Go PAMT 4/24/02 Spectrum M16229C HU56N Gi JS 6/77/02 Not SJ Inventories Rtd Jax Bates L51 162&-Florence 2 |
| PRMU | 673366 a) | | 5/8/2002 | 6/30/2002 | $1.60 | 72 | $108.00 | 05/08/01 | 06/22/02 | 48 | ($36.00) | 10 | 30 | Go PAMT 5/8/02 Northstar M10040C On both SJ Inventories Sold SJ Bates 60067b-30047-30070 |
| PRMU | 673367 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | $167.50 | | | Allen 19 |
| PRMU | 673372 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | $82.50 | | | Vd SJ 5/6/02 Ld Productos Del Tropico Not on SJ Inventories Rtd Jax 8/31/02 Bates 40017-19404-52943 |
| PRMU | 673380 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/31/02 | 126 | $197.50 | | | Go Miami FEC Ld Caribbean Shipping On both SJ Inventories Sold Sj Bates 21087-21177-52941 |
| PRMU | 673382 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | $82.50 | | | Go Jax Mty to Universal Warehouse On both SJ Inventories Sold SJ Bates 21111-52943-L51231 |
| PRMU | 673383 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | $82.60 | 0 | 0 | GI SJ 6/14/02 On both SJ Inventories Sold SJ |
| PRMU | 673384 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | $82.50 | 0 | 0 | Gi Eliz 6/6/02 Ld Munne Co In On both SJ Inventories Sold SJ Bates 62343-30047-L51231 |
| PRMU | 673387 | | Not on self billing | | $1.60 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | $187.60 | 0 | 0 | GI SJ 4/29/02 Not on SJ Inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673391 | | 6/16/2002 | 6/19/2002 | $1.60 | 36 | $62.60 | 04/29/02 | 06/30/02 | 52 | $25.40 | | 19 | Vd SJ 4/29/02 Ld Comercial Roig GI PAMT 6/15/02 Palmer M26167A AR 6/16-6/19/02 Pd 36 Owes 0 |
| PRMU | 673401 | | 5/11/2002 | 12/31/2002 | $1.60 | 236 | $352.60 | 04/29/02 | 11/30/03 | 681 | $619.00 | 8 | 16 | 30 | 31 | GI Eliz 6/11/02 Go Gr 6/26/02 Ld Rocky Shoes Not on any inventories No record of return Bates 19965-40017-59151 19919-30077 |
| PRMU | 673402 | | 6/18/2002 | 8/31/2002 | $1.60 | 108 | $162.00 | 04/29/02 | 01/07/03 | 264 | $219.00 | 0 | 30 | 31 | Vd SJ 6/7/02 Ld M&M Mars Not on any SJ Inventories Sold SJ Bates 19966-3016&-30178-3016&-30191 |
| PRMU | 673406 a] | | 6/4/2002 | 6/20/2002 | $1.60 | 74 | $111.00 | 04/29/02 | 06/22/02 | -19 | ($28.60) | 12 | 32 | 30 | Gi Eliz 5/4/02 Go SJ 6/14/02 On both SJ Inventories Sold SJ Bates 19957-30008 |
| PRMU | 673414* | | Not on self billing | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | 65 | $82.50 | 0 | 16 | 30 | VI PAMT 4/26/02 MA66S0110 GI SJ 6/1/02 On both SJ Inventories Sold SJ AR NOH Bates 19968-30097-31545-Florence 2-52146M |
| PRMU | 673416* | | 6/16/2002 | 8/31/2002 | $1.60 | 108 | $162.00 | In Transit Credit | | -66 | ($82.50) | | 16 | 31 | Vd SJ 6/20/02 Ld Munne & Co GI PAMT 6/20/02 Palmer M21955A |
| PRMU | 673426 | | 6/17/2002 | | $1.60 | | | In Transit Credit | | 35 | ($82.50) | | | Vd Eliz 6/6/02 On both SJ Inventories Sold SJ Bates 19406-52344- |
| PRMU | 673436* | | Not on self billing | | $1.60 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | $187.60 | 0 | 30 | 31 | VI SJ 6/7/02 Not on SJ Inventories Rtd Jax 8/31/02 Sold Jax Bates LS 1626 Allen 19-Florence 2 |
| PRMU | 673439* | | HU5678 | | $1.60 | | | In Transit Credit | | -5 | ($13.50) | | | Vd SJ 5/6/02 Ld Not on any inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673443* | | Not on self billing | | $1.60 | 0 | $0.00 | 04/29/02 | 06/31/02 | 126 | $187.60 | 0 | 0 | Bates 19406-52334-L51087 |
| PRMU | 673441* | | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/31/02 | 126 | $167.50 | | | Go Atlanta 5/7/02 Spectrum Rtd Jax 8/31/02 Sold Jax Bates 19407-62940-L5112B-L51401-L51367 Allen 19 |
| PRMU | 673442* | | 4/29/2002 | 8/31/2002 | $1.60 | 125 | $187.50 | 04/29/02 | 06/22/02 | 126 | $0.00 | 17 | 16 | 30 | 31 | Vd SJ 4/29/02 Not on SJ Inventories Rtd Jax 8/31/02 Bates 50067/h |
| PRMU | 673458* | | 6/4/2002 | 8/31/2002 | $1.60 | 125 | $187.50 | In Transit Credit | | | | | | Vd Jax 6/6/02 On both SJ Inventories Sold SJ |
| PRMU | 673463* | | 6/20/2002 | | $1.60 | | | In Transit Credit | | -3 | ($4.50) | | | Vd Jax 4/25/02 Not on SJ Inventories Rtd Jax 8/31/02 Bates 50067/h |
| PRMU | 673463* | | GU683N | | $1.60 | | | In Transit Credit | | -26 | $39.00 | | | Go PAMT 5/22/02 Mullica Hill M14197C Gi PAMT 6/20/02 Palmer M21955A |
| PRMU | 673462* | | 4/30/2002 | 8/31/2002 | $1.60 | 124 | $186.00 | 04/29/02 | 06/22/02 | -49 | ($4.60) | $36.00 | | Gi SJ 4/30/02 On both SJ Inventories Sold SJ |
| PRMU | 673470* | | 6/17/2002 | | $1.60 | | | In Transit Credit | | 502 | $753.00 | | | Vd PAMT 6/17/02 H&M M20685C In CSX Rail System Not on any inventories No record of return Bates 19190-52145/B |
| PRMU | 673450 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/31/02 | 126 | $187.50 | | | Vi SJ 6/7/02 Not on SJ inventories Rtd Jax 8/31/02 Sold Jax Bates LS 1626 Allen 19-Florence 2 |
| PRMU | 673474 | | 5/9/2002 | 6/30/2002 | $1.60 | 63 | $73.50 | 04/29/02 | 08/21/02 | 116 | $172.50 | 6 | 25 | 30 | 31 | Allen 19 |
| PRMU | 673478 | | 6/24/2002 | 6/4/2002 | $1.60 | 64 | $42.00 | 05/22/02 | 06/22/02 | 2 | $3.00 | 16 | | | Vd Jax 6/6/02 Ld Ensenada Rtd Jax 6/20/02 AR 6/11/02-6/20/02 Pd 46 Wants 5 Days Rtd Bates 50067/h-19072-40029-16633-Allen 19 d00344 |
| PRMU | 673478 | | 6/24/2002 | 8/12/2002 | $1.60 | 100 | $160.00 | 05/22/02 | 06/20/02 | -3 | ($4.60) | | | Vd 6/20/02 PAMT 5/7/02 Bkg 380644-2540 Go PA 4/30/2 H&M 10530BC Gi 6/1/02 H&M M05526A 30 Day Min GU68JN |
| PRMU | 673478 | | 4/30/2002 | 8/31/2002 | $1.60 | 124 | $186.00 | 06/07/02 | 06/19/02 | -70 | $16.60 | | 19 | Go PAMT 6/7/02 Ld Seamless Textiles Go Jax 6/6/02 Rtd Jax 6/19/02 GI PAMT 6/19/02 Palmer M21354A 30 Day Minimum |
| PRMU | 673467* | | Not on self billing | | $1.60 | | | 04/29/02 | 06/17/02 | -49 | $16.60 | | 19 | Bates 19565-19970-Allen 19 E00394-Florence 2 |
| PRMU | 673470 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | -8 | ($9.00) | | | Gi SJ 4/3/02 On both SJ Inventories Sold SJ Bates 50067/b- |
| PRMU | 673470 | | 6/11/2002 | 6/30/2002 | $1.60 | 46 | $69.00 | 05/11/02 | 06/22/02 | 7 | $10.50 | 6 | 25 | | Vd SJ 5/9/02 Roadway M10895C On both SJ Inventories Sold SJ Bates 50077 |
| PRMU | 673482 | | 6/9/2002 | 8/30/2002 | $1.60 | 63 | $73.50 | 04/30/02 | 06/22/02 | 2 | $3.00 | 6 | | | Vd Jax 4/25/02 Ld Western Auto Go Jax 6/9/02 On both SJ Inventories Sold SJ bates 18730 |
| PRMU | 673498 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | $82.60 | 7 | 16 | 30 | 31 | GI SJ 6/13/02 Ld Corscado Inc Not on any inventories Sold Toronto Canada |
| PRMU | 673500 | Not on self billing | | | $1.60 | 0 | $0.00 | 04/29/02 | 06/31/02 | 126 | $167.50 | 16 | | | Go Eliz 6/9/02 Ld Goya Foods On both SJ Inventories Sold SJ Bates 40029-52941-30122 |
| PRMU | 673501* | | 4/30/2002 | 6/1/2002 | $1.60 | 32 | $48.00 | 04/29/02 | 02/15/03 | 293 | $439.50 | 16 | | | Vd 4/29/02 PAMT Ld Bkg 3606442540 Go PA 4/30/2 H&M 10530BC Gi 6/1/02 H&M M08526A 30 Day Min |
| PRMU | 673501 | | 6/1/2002 | 6/19/2002 | $1.60 | 19 | $28.50 | 06/07/02 | | -11 | ($16.60) | | 19 | GI SJ 6/7/02 Not on SJ inventories Rtd Jax- |
| PRMU | 673606* | | 4/29/2002 | 8/31/2002 | $1.60 | 61 | $76.50 | 04/29/02 | 06/01/02 | 46 | ($9.00) | | | Florence 2 |
| PRMU | 673606* | | MA66S | | $1.60 | | | In Transit Credit | | -6 | ($9.00) | | | VI PAMT 4/25/02 MA66S51460 VI SJ 6/18/02 Not on any invs Sold SJ AR NOH Pd 164 Wants 164 Rtd |
| PRMU | 673610 | | 8/31/2002 | 11/30/2002 | $1.60 | 124 | $186.00 | 04/29/02 | 11/30/03 | 681 | $871.60 | | 14 | 30 | 31 | Gi Dr 4/29/02 Not on any inventories No record of return |

C 063201

A-223

A-224

063202

| Unit | Date1 | Date2 | Rate | Date3 | Amt1 | Date4 | Date5 | Col1 | Amount | Col2 | Col3 | Col4 | Col5 | Col6 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU 673518* | 6/1/2002 | 7/18/2002 | $1.50 | 79 | $118.50 | 04/29/02 | 08/31/02 | 125 | 46 | $69.00 | | | | 79 | 78 GI SJ 6/1/02 Not on any inventories Rtd Jax Bates 60067/i LS1526-Florence 2 |
| PRMU 673518* | | HU6675 | $1.50 | 0 | $0.00 | | In Transit Credit | 62 | -9 | ($13.50) | | | | 0 | Vd SJ 6/20/02 Ld Comerical Roig GI PAMT 6/19/02 Palmer M21666A |
| PRMU 673619 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/19/02 | 52 | 52 | $78.00 | | | | 0 | Go PAMT 6/27/02 H&M M23602C GI PAMT 6/2/02 H&M M2372A 30 Day Minimum |
| PRMU 673619 | | Not on self billing | $1.50 | 0 | $0.00 | 06/27/02 | 06/22/02 | 2 | 30 | $46.00 | | | | 0 | Bates 60067/v-40005-62942-30167-30201-30204-LS1529 |
| PRMU 673521* | 4/20/2002 | 7/18/2002 | $1.50 | 80 | $120.00 | 04/29/02 | 08/31/02 | 128 | 45 | $67.50 | 16 | 16 | 30 | 10 | 80 VI PAMT 4/29/02 MA66S50110 Not on SJ Invs Rtd Jax AR NOH Pd in error 80 wants Rd |
| PRMU 673521* | | MA66SS | $1.50 | | | | In Transit Credit | -9 | -9 | ($4.50) | | | | | Bates 60067/v-Florence 2 |
| PRMU 673623* | 5/21/2002 | | $1.50 | 31 | $46.50 | 06/21/02 | 06/22/02 | 31 | 0 | $0.00 | 11 | 20 | | | Go Jax 6/21/02 Not on SJ Inventories Rtd Jax 6/20/02 Sold Jax |
| PRMU 673630 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | bates 19405-Allen 19 a003944-LS1038 |
| PRMU 673533 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | | | GI SJ 5/2/02 Not on any SJ Inventories Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | GI DR 6/19/02 Not on any SJ Inventories No record of return |
| PRMU 673634 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | Bates 60067/v |
| PRMU 673635* | 4/29/2002 | 8/31/2002 | $1.50 | 126 | $187.50 | 04/29/02 | 08/31/02 | 126 | 0 | $0.00 | | | 30 | 31 | GI SJ 5/2/02 Not on any SJ Inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU 673548 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | 17 | 16 | 30 | 31 | VI PAMT 4/26/02 MA6665 1350 GI PAMT 6/3/02 Palmer M1667/A AR NOH |
| | | | | | | | | | | | | | | | Bates 60067/h+AH274 |
| PRMU 673566 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/16/02 | 109 | 109 | $163.50 | 16 | 16 | 30 | 18 | Vd SJ 5/6/02 Ld Not on any inventories No record of return |
| PRMU 673566 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 60 | $90.00 | | | | | Bates 62338-LS1053 |
| PRMU 673650* | 4/29/2002 | 7/18/2002 | $1.50 | 76 | $112.50 | 04/29/02 | 08/31/02 | 126 | 45 | $67.50 | 16 | 15 | 25 | 15 | GI SJ 4/29/02 Not on SJ Inventory only Sold SJ |
| PRMU 673650 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | | | VI PAMT 4/26/02 Ideal MA66S50340 GI SJ 6/1/02 On Both SJ Inventories Sold SJ AR NOH |
| PRMU 673652* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | Bates 19405-Allen 19 |
| PRMU 673562* | | MA66SS | $1.50 | | | | | | -14 | ($21.00) | | | | | Florence 2 |
| PRMU 673663 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | GI PAMT 6/27/02 Evans I23658C In CSX Rail System Rtd Jax 6/27/03 TIR 80669 Sold Jax |
| PRMU 673656* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 65 | 65 | $82.50 | | | | | Bates 21039 |
| PRMU 673696 aj | | Not included on 6/1/2003 remittance | $1.50 | 0 | $0.00 | 04/29/02 | 06/27/03 | 427 | 427 | $640.50 | | | | | Bates 51465G0-19416-19417-19730-61848-51901/v-19434 |
| | | | | | | | | | | | | | | | EM1419/28-Paid as $2.00 In $J2000-2/01/922 |
| PRMU 673604 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 01/23/03 | 270 | 270 | $405.00 | | | | | GI Cleveland 4/29/02 PBX Activity report Cleveland 6/19/02 & 7/19/02 |
| PRMU 673571 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | Bates 40615-62944-PBX Activity report Cleveland 6/19/02 & 7/19/02 |
| PRMU 673577* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/30/02 | 35 | 30 | $45.00 | | | | | VI PAMT 4/26/02 MA66S5 1350 GI PAMT 6/3/02 Palmer M1667/A AR NOH |
| | | | | | | | In Transit Credit | | -14 | ($21.00) | | | | | 30 day minimum Florence 2 |
| PRMU 673682 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | Vd SJ 6/9/02 On Both SJ Inventories Sold SJ Bates 40001 |
| PRMU 673588 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | | | GI Jax 6/6/02 Not on any SJ Inventories No record of return |
| PRMU 673695 aj | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/15/02 | 50 | 30 | $46.00 | | | | | GI PAMT 6/3/02 Palmer TIR M16207A |
| PRMU 673662* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/15/02 | 17 | 30 | $46.00 | | | | | VI PAMT 4/26/02 Northstar 11220 7A 30 Day Minimum Bates 6202/022 |
| PRMU 673696 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/27/02 | 427 | 427 | $640.50 | | | | | GI PAMT 6/27/02 Evans I23658C In CSX Rail System Rtd Jax 8/27/03 TIR 80669 Sold SJ |
| PRMU 673614 | | Not on self billing | $1.50 | 69 | $103.50 | 04/29/02 | 06/22/02 | 166 | 87 | $130.50 | 5 | 16 | 30 | 18 | Vd SJ 6/9/02 Ideal MO6961C Vd SJ 6/1/02 Inv Not on 8/15/02 On 6/22/02 Inv Sold SJ 10/1/02 ns |
| PRMU 673616 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | | | Bates 19974-30048 |
| PRMU 673619 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 33 | 33 | $49.50 | | | | | GI DR 4/27/02 Ld Bac Plas Inc Not on any inventories No record of return |
| PRMU 673622 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/31/02 | 123 | 123 | $184.50 | | | | | GI PAMT 5/31/02 Palmer TIR M16207A |
| PRMU 673623* | 4/29/2002 | 6/1/2002 | $1.50 | 33 | $49.50 | 04/29/02 | 08/15/02 | 581 | 581 | $871.50 | 17 | 16 | | | Bates 21101-21172-62940-LS1019 |
| PRMU 673647 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/05/02 | 38 | 6 | $7.50 | | | | | GI PAMT 4/23/02 GI PAMT 6/6/02 Black Bullet MI7428A AR 6/7/02-531/02 Pd 33 Days wants 8 days Rtd |
| PRMU 673654 aj | 4/29/2002 | 6/16/2002 | $1.50 | 33 | $49.50 | 04/29/02 | 06/22/02 | 53 | 20 | $30.00 | | 13 | 20 | | GI Miami 5/6/02 FEC Ld United Oil Not on any inventories Sold SJ |
| PRMU 673652* | 5/15/2002 | | $1.50 | -14 | -$21.00 | 04/29/02 | 06/22/02 | 20 | 0 | ($21.00) | | | | | GI PAMT 6/10/02 Northstar M1137/C HU66N On 8/16/02 SJ Inv Only Taken Back SSL Not returned |
| PRMU 673634* | 6/15/2002 | | $1.50 | 0 | $0.00 | | $21.00 | | | | | | | | Bates 19362-21100-62943-30106 |
| PRMU 673630 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 01/07/03 | 264 | 264 | $381.00 | | | | | VI PAMT 4/26/02 MA66SS 1020 GI DR 6/26/02 Not on any inventories Sold SJ AR NOH |
| PRMU 673651* | | Not on self billing | $1.50 | 161 | $226.50 | 04/29/02 | 04/05/03 | 342 | 191 | $286.50 | | | | | GI Nashville 6/6/01 Land Cont Ld Toscana In CSX Rail System Not on any inventories Sold SJ |
| PRMU 673651* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | 30 | | PBX Activity report 10/15/02 Columbus GI 8/19/02 Bates 51186/91 |
| | | | | | | | | | | | | | | | On B.Davis email 11/11/02 In Columbus Ohio |
| PRMU 673654 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | Vd Elic 6/6/02 Rtd Jax 8/31/02 Sold Jax Bates 19414-52944 |
| PRMU 673564* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 35 | 35 | $54.00 | | | | | VI PAMT 4/26/02 MA66SS 2350 GI SJ 6/1/02 Palmer M 16703A AR NOH |
| PRMU 673665 | | MA66SS | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | 55 | $82.50 | | | | | Bates 62944-2128 |
| PRMU 673670 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 66 | 60 | $75.00 | | | | | Vd Elic 6/6/02 On both SJ Inventories Sold SJ Bates 62944 |
| PRMU 673677 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 581 | 581 | $871.50 | | | | | Go PAMT 6/27/02 Over the hill M23160C HU663N On 8/16/02 SJ Inventory only Sold SJ |
| PRMU 673697* | 5/15/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 65 | 65 | $82.50 | | | | | Bates 19362-21100-62943-30106 |
| PRMU 673670 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | GI SJ 4/29/02 Not on SJ Inventories Rtd Jax 8/31/02 |
| PRMU 673721* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 01/07/03 | 264 | 264 | $381.00 | | | | | VI PAMT 4/26/02 MA66SS 1020 GI DR 6/26/02 Not on any inventories Sold SJ AR NOH |
| PRMU 673630 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 65 | 55 | $82.50 | | | | | Go Evansville 6/7/02 CSX Rail Loaded On SJ 6/22/02 only inventory Sold SJ |
| PRMU 673722 | | MA66SS | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 14 | -14 | ($21.00) | | | | | Bates 60067/h-30008 |
| PRMU 673728 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 341 | 341 | $511.50 | | | | | Vd Elic 6/6/02 On both SJ Inventory only Sold SJ Bates 62941-LS1063-LS1087-62146/C |
| PRMU 673728 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 04/04/03 | 100 | 100 | $163.50 | | | | | Vd SJ 6/6/02 Ld Found in sige area 2/4/03 Sold SJ Bates 19412-62943-30116 |
| PRMU 673730 aj | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/05/02 | 227 | 227 | $340.50 | | | | | Bates 19976-21125-FCIS Heusten 9/20/02 & 9/23/02-62146/MAB |
| PRMU 673732 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 12/11/02 | 109 | 109 | $163.50 | | | 16 | | Bates 19976-21125-FCIS Heusten 9/20/02 & 9/23/02-62146/MAB |
| PRMU 673735 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 47 | -8 | ($12.00) | | | 30 | | Not on any inventories Rtd Jax 12/11/02 TIR 70782 AR 9/20-123/02 Pd 0 Owes 74 days |
| PRMU 673744* | 6/30/2002 | | $1.50 | 0 | $0.00 | 06/07/02 | 06/22/02 | | | | | | | | Bates 21165-62946-30242 |
| PRMU 673749 | 6/1/2002 | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 66 | $82.50 | | | | | Go Cincinnatta 6/6/02 CSX Rail Ld Inf Equipment Logistics On both SJ inventories Sold SJ |

| Car # | Status | Date1 | Rate | Date2 | Amt1 | Date3 | Qty | Amount | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU 673761* | Not on self billing | | $1.50 | | 0 | | 100 | $0.00 | 04/23/02 | 08/16/02 | | | | 0 | Bates 18321-21085-262939-LS1019 |
| PRMU 673765* | | 4/30/2002 | $1.50 | 4/30/2002 | 164 | | 100 | $231.50 | 04/23/02 | 08/31/02 | | 16 | 30 | 164 | Bates 62943-LS1231 |
| PRMU 673766* | HU5678 | | $1.50 | | | | -29 | ($43.50) | In Transit Credit | | | 16 | 31 | | GI SJ 4/30/02 Rtd Jax 8/31/02 Bates 60067/h |
| PRMU 673766 | | 6/11/2002 | $1.50 | 6/30/2002 | 51 | | -9 | ($13.50) | | 06/22/02 | | | | | Florence 2 |
| PRMU 673768 | Not on self billing | | $1.50 | | 0 | | 4 | $5.00 | | | | 6 | 30 | 61 | Go PAMT 4/24 PB Express M6247C GI Elle 8/11/02 Vd SJ 6/15/02 On both SJ Inventories Sold SJ |
| PRMU 673762 | Not on self billing | | $1.50 | | 0 | | 55 | $76.50 | 04/23/02 | 06/22/02 | | | | | Bates 30077-52537 |
| PRMU 673768 | Not on self billing | | $1.50 | | 0 | | 681 | $871.50 | 04/23/02 | 11/30/2003 | | 16 | | | GI SJ 6/18/02 On 4/22/02 SJ Inventory Not on 8/18/02 Inventory No record of return |
| PRMU 673762 | Not on self billing | | $1.50 | | 0 | | 684 | $246.00 | 05/15/02 | 11/30/2003 | | | | | Bates 60067/h |
| PRMU 673766 | Not on self billing | | $1.50 | | 0 | | 58 | $87.00 | 06/19/02 | 08/15/02 | | | | | Go Bates 40047-62942-30106-IS1613 |
| PRMU 673776* | Not on self billing | | $1.50 | | 0 | | 681 | $871.50 | 04/23/02 | 08/31/02 | | | | | Go PAMT 6/19/02 H&M M23181C On 8/15/02 SJ Inventory only Sold SJ |
| PRMU 673777* | Not on self billing | | $1.50 | | 0 | | -9 | ($13.50) | In Transit Credit | | | | | | Bates 62946 |
| PRMU 673787 | Not on self billing | | $1.50 | | 0 | | 48 | $72.00 | 06/05/02 | 06/22/02 | | | | | GI SJ 4/7/02 Not on SJ Inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU 673792 | | 6/11/2002 | $1.50 | 6/11/2002 | 113 | | -4 | ($6.00) | 04/23/02 | 08/15/02 | | 5 | 30 | 113 | Bates LS1624-Florence 2 |
| PRMU 673799 | Not on self billing | | $1.50 | | 0 | | 120 | $180.00 | 04/23/02 | 08/25/02 | | | 31 | | Go Nola 5/6/02 Reldi Amer Sugar On both SJ Inventories Sold SJ |
| PRMU 673800* | | 6/4/2002 | $1.50 | 10/31/2002 | 181 | | 73 | $109.50 | 04/23/02 | 01/07/03 | | 12 | 16 | 30 | Bates 14385-52542 |
| PRMU 673808 | | 6/11/2002 | $1.50 | 7/18/2002 | 69 | | -14 | ($21.00) | 04/23/02 | 06/22/02 | | 6 | 16 | | GI Elle 6/11/02 Vd SJ 6/16/02 Ld On both SJ inventories Sold SJ |
| PRMU 673811* | Not on self billing | | $1.50 | | 0 | | 681 | $871.50 | 04/23/02 | 11/30/2003 | | | | | Bates 1979-30076 |
| PRMU 673812 | Not on self billing | | $1.50 | | 0 | | 46 | $67.50 | 04/23/02 | 06/22/02 | | | | | Bates 62944-30106 |
| PRMU 673828 | Not on self billing | | $1.50 | | 0 | | 46 | $67.50 | 08/08/02 | 06/22/02 | | | | | Go Memphis 6/9/02 CSX Rail/Intermodale Carl Ld Baxter On both SJ Inventories Sold SJ |
| PRMU 673831 | Not on self billing | | $1.50 | | 0 | | 271 | $406.50 | 04/23/02 | 01/24/03 | | | | | Bates 62441-LS1031-Intermodal Invoice 9-22262 Roll routing |
| PRMU 673837 | Not on self billing | | $1.50 | | 0 | | 109 | $163.50 | 04/23/02 | 08/15/02 | | | | | Bates 19980-30059-LS1613-52145/L |
| PRMU 673838 | Not on self billing | | $1.50 | | 0 | | 62 | $78.00 | 04/23/02 | 08/19/02 | | | | | GI SJ 6/14/02 Ld I B S of PR On 6/22/03 SJ Inventory Not on 8/16/02 Inventory only Sold SJ |
| PRMU 673844 | Not on self billing | | $1.50 | | 0 | | 49 | $73.50 | 04/23/02 | 08/16/02 | | | | | Bates 60067/h-21135-52639 |
| PRMU 673844 | Not on self billing | | $1.50 | | 0 | | 270 | $405.00 | 04/23/02 | 01/25/03 | | | | | Go PAMT 6/23/02 H&M M23700C On 6/15/02 SJ Inventory Sold SJ |
| PRMU 673848* | | 4/30/2002 | $1.50 | 6/31/2002 | 124 | | -16 | ($22.50) | 04/23/02 | 08/15/02 | | 16 | 30 | 31 | Vd SJ 6/14/02 L of 11 B S of PR On 6/22/03 SJ Inventory Not on 8/16/02 Sold SJ |
| PRMU 673848* | MA66S | | $1.50 | | | | -4 | ($12.00) | In Transit Credit | | | | | | Bates 21145-52943-30118 |
| PRMU 673858 | Not on self billing | | $1.50 | | 0 | | 109 | $163.50 | 04/23/02 | 08/18/02 | | | | | VI PAMT 4/25/02 MA6665 Isl8 GJ SJ 6/6/02 On 8/15/02 inventory only Sold SJ AR 6/7-7/25/02 Pd 154 Days Waite 71 days returned Bates 60067/h-30098-30108 |
| PRMU 673861 | Not on self billing | | $1.50 | | 0 | | 60 | $75.00 | 06/27/02 | 08/18/02 | | | | | Florence 2 |
| PRMU 673862 | Not on self billing | | $1.50 | | 0 | | 277 | $416.50 | 04/23/02 | 08/16/02 | | | | | Go Memphis 6/2/02 Ld Magic On 8/16/02 SJ Inventory Not on 8/16/02 Inventory Sold SJ |
| PRMU 673863 | Not on self billing | | $1.50 | | 0 | | 681 | $871.50 | 04/23/02 | 11/30/2003 | | | | | Bates 16546-63348-52940-LS1019 |
| PRMU 673866* | Not on self billing | | $1.50 | | 0 | | 681 | $871.50 | 04/23/02 | 11/30/2003 | | | | | Bates 19418-LS1006-30242 |
| PRMU 673867 | Not on self billing | | $1.50 | | 0 | | 65 | $82.50 | 04/23/02 | 06/22/02 | | | | | In CSX Rail System Not on any Inventories Sold SJ 1/30/03 es |
| PRMU 673889 | Not on self billing | | $1.50 | | 0 | | 257 | $385.50 | 04/23/02 | 01/10/03 | | | | | Bates 62942-21113-30106-LS1005 |
| PRMU 673887* | | 4/30/2002 | $1.50 | 8/31/2002 | 124 | 163 | 125 | $187.50 | 04/23/02 | 08/31/02 | $21.00 | 16 | 30 | 31 | GI DR 5/13/02 Ld Aprocad GI PAMT 6/21/02 Palmer M22347A |
| PRMU 673887* | Not on self billing | | $1.50 | | 0 | | 125 | $187.50 | 04/23/02 | 08/31/02 | | | | | Vd Jax 8/6/02 On both SJ Inventories Sold SJ |
| PRMU 673879* | | 4/29/2002 | $1.50 | 7/18/2002 | 76 | | 49 | $73.50 | 04/23/02 | 08/31/02 | | 17 | 18 | | Go PAMT 4/29/02 H&M M07854C in CSX Rail System On 6/22/02 SJ Inv only Not on 8/16/02 Not returned |
| PRMU 673883 | Not on self billing | | $1.50 | | 0 | | 109 | $163.50 | 04/23/02 | 08/16/02 | | | | | GI SJ 6/6/02 On both SJ Inventories Sold SJ |
| PRMU 673886 | Not on self billing | | $1.50 | | 0 | | 54 | $81.00 | 04/23/02 | 06/22/02 | | | | | Bates 60067A-21133-52544 |
| PRMU 673892 | Not on self billing | | $1.50 | | 0 | | 66 | $82.50 | 04/23/02 | 08/22/02 | | | | | Bates 16274-52539 |
| PRMU 673909* | | 4/30/2002 | $1.50 | 8/31/2002 | 124 | | 1 | $1.50 | 04/23/02 | 08/31/02 | | 16 | 30 | 31 | Go Jax 4/16/02 Magic Walgreens On 6/22/02 SJ Inventory Not on 8/16/02 Inventory Sold SJ |
| PRMU 673905* | Not on self billing | | $1.50 | | 0 | | -14 | ($21.00) | 04/23/02 | 01/10/03 | | | | | Bates 18331-21115-52945- |
| PRMU 673911 | Not on self billing | | $1.50 | | 0 | | 109 | $163.50 | 06/16/02 | 08/16/02 | | | | | GI SJ 6/10/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU 673913 | | 6/22/2002 | $1.50 | 6/22/2002 | 78 | | 56 | $82.50 | 06/27/02 | 06/22/02 | | | | | GI SJ 5/6/02 Rtd Jax 8/31/02 Bates 60067/h |
| PRMU 673914 | Not on self billing | | $1.50 | | 0 | | 681 | $764.50 | 04/23/02 | 11/30/2003 | | 14 | | | Go DR 4/17/02 On 8/16/02 SJ Inventories Sold SJ |
| PRMU 673917* | Not on self billing | | $1.50 | | 0 | | -5 | ($7.50) | 04/23/02 | 01/15/02 | $42.00 | | | 77 | Vd SJ 5/13/02 Ld Aprocad GI PAMT 6/21/02 Palmer M22347A |
| PRMU 673917* | Not on self billing | | $1.50 | | 0 | | 240 | $360.00 | 06/16/02 | 08/31/02 | $7.50 | | 30 | 18 | 78 | Go P 6/27/02 On both SJ Invs Taken Back Out SSL No record of return |
| PRMU 673918 | Not on self billing | | $1.50 | | 0 | | 60 | $76.00 | 04/23/02 | 08/15/02 | | | | | MA6655 Bates 60067/I-30005-Florence 2 |
| PRMU 673914 | Not on self billing | | $1.50 | | 0 | | 121 | $181.50 | 05/02/02 | 06/31/02 | | | | | Bates 21132-62943-LS1616 |
| PRMU 673916 | Not on self billing | | $1.50 | | 0 | | 64 | $96.00 | 06/13/02 | 08/15/02 | | | | | Go PAMT 8/16/02 Northstar M12439C On 8/22/02 SJ Inventory only Sold Jax |
| PRMU 673917 | Not on self billing | | $1.50 | | 0 | | 125 | $187.50 | 04/23/02 | 06/31/02 | | | 30 | 31 | Bates 18648-52944-4115-30128 |
| PRMU 673917 | Not on self billing | | $1.50 | | 0 | | 109 | $163.50 | 04/23/02 | 08/31/02 | | | | | GI SJ 4/30/02 Rtd Jax 8/31/02 Bates 60067/h |
| PRMU 673919 | Not on self billing | | $1.50 | | 0 | | | | | | | | | | Vd SJ 4/30/02 Ld Cornell American Paper Rtd Jax 8/31/02 SJ Inventory only Sold Jax |
| PRMU 673919 | Not on self billing | | $1.50 | | 0 | | | | | | | | | | GI Columbus 4/29/02 PBX in CSX Rail System On 8/16/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | Bates 18180-52944- |

063203  A-225

| Prefix | Number | Date1 | Rate | Date2 | Date3 | Col1 | Col2 | Amount | C3 | C4 | C5 | C6 | C7 | C8 | C9 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 673923* | Not on self billing | | | | | | | | | | | | | | Vd SJ 6/6/02 Ld Productos Del Tropico Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673926 | Not on self billing | | | | | | | | | | | | | | Bates 40017-19,22-52241- |
| PRMU | 673936 sj | 6/3/2002 | $1.60 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.60 | | | | | | 0 | Go DR 4/23/02 Not on any Inventories Sold SJ 1/8/03 es |
| PRMU | 673937 | Not on self billing | $1.60 | $181.80 | 04/29/02 | 01/08/03 | 265 | 265 | $382.50 | | | | | 0 | 0 | Vd Jax 6/6/02 Ld Colgate Pharm Gl Empire Dallas 8/4/02 Not on any inventories No record of return |
| PRMU | 673937 | Not on self billing | $1.60 | $0.00 | 04/29/02 | 11/30/03 | 581 | 460 | $690.00 | 13 | 16 | 30 | 31 | | 121 | On C Ross small 9/5/02 In Dallas Texas Bates 19991 |
| PRMU | 673940 | Not on self billing | $1.60 | $0.00 | 04/29/02 | 03/27/03 | 326 | 326 | $489.00 | | | | | 0 | 0 | Gl Cincinnati 4/24/02 In CSX Rail System On 8/16/02 SJ Inv Used as fence on Pier Sold SJ 3/20/03 |
| PRMU | 673941* | Not on self billing | $1.60 | $0.00 | 06/16/02 | 01/07/03 | 237 | 237 | $355.50 | | | | | | 0 | AR 6/20/02 8/1/02 Paid O Owes 42 days-Bates 61172/76-52145/B |
| PRMU | 673941* | Not on self billing | $1.60 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.60 | | | | | | 0 | Go PAMT 6/16/02 H&M M2274C Not on any inventories Sold SJ |
| | | | $1.60 | | In transit credit | | -14 | ($21.00) | | | | | | | | Bates 40128-21207-52943 |
| PRMU | 673942* | 5/16/2002 | $1.60 | $22.50 | 04/29/02 | 06/06/02 | 38 | 23 | $34.50 | | 16 | 6 | 0 | 0 | 16 | Vd Jax 6/6/02 Bates 50057/h |
| PRMU | 673954 | 6/11/2002 | $1.60 | $76.50 | 04/29/02 | 11/27/02 | 213 | 213 | $319.50 | | | | | | | Florence 2 |
| PRMU | 673966 | Not on self billing | $1.60 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | | | | 0 | Allen 13 |
| | | | | | | | | | | | | | | | | Go Tacoma 6/1/02 Global Ld BBII Acquisition Not on any inventories Sold Global |
| | | | | | | | | | | | | | | | | Exhibit 46 SE 50978 |
| PRMU | 673957 | Not on self billing | $1.60 | $0.00 | 04/29/02 | 06/22/02 | 66 | 66 | $82.50 | | | | | | 0 | Gl Atlanta 4/29/02 All Coast On 6/22/02 SJ Inventory only Not on 8/16/02 Inventory No record of return |
| PRMU | 673957 | MA66SS | $1.60 | | In transit Credit | | -14 | ($21.00) | | | | | | | | Bates 21054-5292h- |
| PRMU | 673958 | Not on self billing | $1.60 | $0.00 | 04/29/02 | 06/22/02 | 66 | 66 | $82.50 | | | | | | 0 | VI PAMT 4/25/02 MA66551930 On both SJ inventories Not on 8/16/02 Bates 50067/i+AH323 |
| PRMU | 673960 | 6/17/2002 | $1.60 | $160.50 | 04/29/02 | 08/31/02 | 126 | 18 | $27.00 | 16 | 30 | 31 | | | 107 | Gl SJ 6/1/02 On both SJ inventories SJ Bates 50067/i+AH323 |
| PRMU | 673961 | Not on self billing | $1.60 | $0.00 | 04/29/02 | 06/21/02 | 33 | 33 | $49.50 | | | | | | 0 | Go Miami 4/29/02 Ponce Cash & Carry FEC Not on any inventories Rtd Jax 8/31/02 Sold SJ |
| PRMU | 673962 | 6/11/2002 | $1.60 | $76.50 | 04/29/02 | 06/22/02 | 55 | 4 | $6.00 | 16 | 6 | | | | 61 | Gl PAMT 5/31/02 TIR M16407A Black Bullet |
| PRMU | 673964 | Not on self billing | $1.60 | $0.00 | 04/29/02 | 11/30/03 | 213 | 213 | $319.50 | | | | | | | Gl Eliz 6/1/02 On both SJ inventories Sold SJ |
| PRMU | 673966* | Not on self billing | $1.60 | $0.00 | 04/29/02 | 08/31/02 | 581 | 581 | $871.50 | | | | | | 0 | Bates 15894-3097/i |
| | | | | | | | | | | | | | | | | Go Nola 6/6/02 CSX Rail Ld Huntsman Tioxide Americas Not on any SJ inventory Rtd Jax Sold |
| PRMU | 673967 | Not on self billing | $1.60 | $0.00 | 04/29/02 | 06/26/03 | 126 | 126 | $187.50 | | | | | | 0 | Bates 18424-21774-52340-LS1136-LS1164-LS1187- |
| PRMU | 673968 | | $1.60 | $0.00 | 04/29/02 | 06/22/02 | 63 | 63 | $79.50 | | | | | | 0 | Vd SJ 6/4/02 Ld Paterowsky In CSX Rail System Gl PAMT 6/20/02 Palmer M21762A |
| PRMU | 673970* | Not on self billing | $1.60 | $0.00 | 04/29/02 | 06/22/02 | 66 | 66 | $82.50 | | | | | | 0 | Bates 49016-52939-21225-20163-30204 |
| PRMU | 673971 | | $1.60 | $0.00 | 04/29/02 | 10/28/02 | 180 | 180 | $270.00 | | | | | | | Bates 52433-51913 |
| PRMU | 673974 | | $1.60 | $0.00 | 06/10/02 | 04/10/03 | 336 | 336 | $504.00 | | | | | | | Go Memphis CSX Rail/Intermodal Cart Ld Baxter On 6/22/02 SJ Inv Not on 8/16/02 Sold SJ |
| | | | | | | | | | | | | | | | | Go PAMT 6/10/02 H&M M11233C Not on any inventories Sold SJ 4/10/03 es |
| PRMU | 673978 | 4/29/2002 | $1.60 | $114.00 | 04/29/02 | 08/31/02 | 126 | 49 | $73.50 | 17 | 16 | 16 | | | 76 | Bates 21095-52942-30106-491513 |
| PRMU | 673980 | 6/4/2002 | $1.60 | $46.00 | 04/29/02 | 08/16/02 | 109 | 79 | $118.50 | | | | 30 | | 30 | Gl SJ 4/29/02 Rtd Jax 8/31/02 Bates 50067/h- |
| | | | | | | | | | | | | | | | | Vd Eliz 6/6/02 On 8/16/02 SJ Inventory only Sold SJ |
| PRMU | 673982* | Not on self billing | $1.60 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | | 0 | Bates 19195-30126-30196-30206-52146/L/M |
| PRMU | 673983* | Not on self billing | $1.60 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | | 0 | Gl SJ 6/8/02 Rtd Jax 8/31/02 Sold Jax Bates LS1629 |
| | | | | | | | | | | | | | | | | Go Miami 6/4/02 FEC Ld Gama Products Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673985* | | $1.60 | $0.00 | 04/29/02 | 09/06/02 | 130 | 130 | $196.00 | | | | | | 0 | Bates 19223-18324-19425-52340-LS1019 |
| PRMU | 673992* | | $1.60 | $0.00 | 04/29/02 | 08/21/02 | 126 | 125 | $187.50 | | | | | | 0 | TIR 6/4/3 5/6/02 Jax Allen 15 52003946 |
| PRMU | 673993 | | $1.60 | $0.00 | 04/29/02 | 02/18/03 | 296 | 296 | $444.00 | | | | | | 0 | VI SJ 6/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673996 a] | Not on self billing | $1.60 | $0.00 | 06/17/02 | 09/15/02 | 91 | 91 | $136.50 | | | | | | 0 | Go PAMT 6/17/02 TIR M12534C H&M On 8/16/02 SJ Inventory only Sold SJ |
| PRMU | 673996* | Not on self billing | $1.60 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | | | | 0 | Bates 19995-L31645-52146/M |
| | | | | | | | | | | | | | | | | On 6/22/02 & 8/16/02 SJ Inventories Not sold Not on 9/30/03 SJ |
| PRMU | 674011* a] | 5/10/2002 | $1.60 | $642.00 | 04/29/02 | 09/03/03 | 493 | 65 | $97.50 | 6 | 16 | 30 | 31 | 30 | 11 | Inventory Bates62942-L31005 |
| PRMU | 674012 | 6/25/2002 | $1.60 | $100.50 | 04/29/02 | 06/21/02 | 208 | 141 | $211.50 | | 6 | 31 | 31 | | 67 | Bates 60057/i-40042-30078-5119/91 |
| PRMU | 674013 | 6/7/2002 | $1.60 | $151.50 | 04/29/02 | 06/07/02 | 248 | 147 | $220.50 | | | | | 30 | 101 | Gl SJ 5/6/02 Rtd Jax 8/31/02 Sold Jax Bates LS 1624 |
| | | | | | | | | | | | | | | | | Gl SJ 5/6/02 Rtd Jax 8/31/02 Sold Jax Bates LS 1117 |
| | | | | | | | | | | | | | | | | Gl SJ 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | Go Jax 4/25/02 Ld Aqua Gulf Amer Airlines On 6/22/02 Inv only Not on 8/15/02 Inv 2/16/03 es |
| PRMU | 674019 | Not on self billing | $1.60 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | | | | 0 | 30032-30033-30164-301901-30247-30263 |
| PRMU | 674024* | 6/31/2002 | $1.60 | $184.50 | 04/29/02 | 01/21/03 | 268 | 146 | $217.60 | | 16 | 30 | 31 | | 123 | Gl DR 6/12/02 Not on any inventories No record of return |
| PRMU | 674024* | MA66SS | $1.60 | | In transit Credit | | -10 | ($15.00) | | | | | | | | VI PAMT 4/26/2 MA6655280 Gl SJ 5/6/2 Not on any inventories Sold SJ AR 5/7-9/2/02 Pd 163 Wants 11 Rtd |
| PRMU | 674028 | Not on self billing | $1.60 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | | | | | Go Miami 6/1/02 Pinto Transfer Ld Caterpillar On 8/16/02 Inv only Taken Back SSI No record of return |
| PRMU | 674033 | | $1.60 | $186.00 | 04/23/02 | 01/12/03 | 276 | 161 | $228.50 | | 2 | 30 | 31 | | 124 | Vd SJ 6/22/02 Ld Co Jax 6/30/02 Not on any inv in Pool on SJ Pier Sold SJ 1/28/03 es AR 5/30-3/30/2 |
| PRMU | 674034 | 6/10/2002 | $1.60 | | | | | | | | | | | | | Pd 123 Owes 0 Bates 19896 |
| PRMU | 674035* | Not on self billing | $1.60 | $0.00 | 04/29/02 | 06/22/02 | 65 | 65 | $82.50 | | | | | | 0 | Gl Eliz 6/10/02 Ld Comerical Rcg On both SJ inventories Sold SJ |
| PRMU | 674036* | | $1.60 | $163.50 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | | | | 0 | Bates 62942-30057-30106 |
| PRMU | 674037* | 6/7/2002 | $1.60 | $187.50 | 04/29/02 | 08/21/02 | 125 | 125 | $187.50 | | | | | | 67 | Gl SJ 6/13/02 SJ Inventory only Sold SJ |
| PRMU | 674038 | 6/31/2002 | $1.60 | $187.50 | 04/29/02 | 08/31/02 | 125 | 125 | $187.50 | | | | | | | Gi Jax 6/2/02 Ld Estes Express Rtd Jax 8/31/02 Bates 19425 |
| PRMU | 674039* a] | 6/2/2002 | $1.60 | $109.50 | 06/02/02 | 08/31/02 | 44 | 44 | $66.00 | | | | | | | Gl SJ 6/4/02 Rtd Jax 8/31/02 Sold SJ |
| PRMU | 674040* a] | 4/30/2002 | $1.60 | $72.00 | 04/29/02 | 06/22/02 | 48 | 48 | $66.00 | | | 26 | 18 | | 69 | Go PAMT 5/10/02 Northstar M11222C On both SJ inventories Sold SJ |
| PRMU | 674042 | 6/31/2002 | $1.60 | $343.50 | 04/23/02 | 01/21/03 | 277 | 229 | $343.50 | | | | | | 48 | Gl SJ 6/2/02 Ld Frank Ruiland & Assoc Rtd Jax 8/31/02 Sold Jax |
| PRMU | 674043 | 6/31/2002 | $1.60 | $49.50 | 04/29/02 | 06/21/02 | 33 | 33 | $49.50 | | | | | | 0 | Gl PAMT 4/30/02 Ideal108253C Gl Dr 6/25/02 Ld Conacado Not on any inventories Sold SJ |
| PRMU | 674045 | 6/27/2002 | $1.60 | $59.00 | 04/29/02 | 01/31/03 | 278 | 212 | $318.00 | | | 4 | 31 | 31 | 66 | In CSX Rail System Not on any inventories Sold SJ |

A-226

063204

| | | | | | | | | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 674046* | 4/30/2002 | 7/18/2002 | | $112.50 | 06/31/02 | 50 | | | 16 | 16 | | | | 76 | | Bates 40161-51456/60 |
| PRMU | 674046* | 4/30/2002 | Hu667S | | | In Transit Credit | -8 | ($12.00) | | | | | | | | | 79 GI SJ 6/6/02 Rtd Jax 8/31/02 Bates 60067/l |
| PRMU | 674049 a] | Not on self billing | | $1.50 | $0.00 | 01/23/03 | 276 | $412.50 | | | | | | | 276 | | Vd SJ 6/6/02 Ld Not on any SJ invs in Siga area 2/4/03 Sold 2/5/03 AR 6/30-9/30/02 Pd 0 Owes 123 days Bates 19397-19398-40018-13067-52146/C |
| PRMU | 674051* | Not on self billing | | $1.50 | $0.00 | 08/31/02 | 126 | $187.50 | | | | | | | 126 | | Gl SJ 5/3/02 Ld Baxter Rtd Jax 8/31/02 Sold Jax Bates LS2585 |
| PRMU | 674056* | Not on self billing | | $1.50 | $0.00 | 08/31/02 | 126 | $187.50 | | | | | | | 126 | | Gl SJ 5/3/02 Ld Baxter Rtd Jax 8/31/02 Sold Jax Bates LS2585 |
| PRMU | 674058 | 6/12/2002 | 9/30/2002 | $1.50 | $165.50 | 01/23/03 | 276 | $246.00 | | | 19 | 31 | 30 | | 111 | | Go Chicago 8/2/02 Ld Nypro Pr Inc In CSX Rail System Not on any inventories Sold SJ 1/24/03 es Bates 19399-19990-40142 |
| PRMU | 674059* | Not on self billing | | $1.50 | $0.00 | 06/22/02 | 66 | $82.50 | | | | | | | 66 | | bates 19165-52943-L51231 |
| PRMU | 674063 a] | 6/17/2002 | | $1.50 | $46.00 | 08/15/02 | 60 | $46.00 | | | | 30 | | | 30 | | Go PAMT 6/17/02 H&M M20520C in CSX Rail System On 8/15/02 SJ Inventories only Sold SJ |
| PRMU | 674066 a] | Not on self billing | | $1.50 | $0.00 | 03/29/03 | 326 | $459.00 | | | | | | | 326 | | Vd SJ 6/10/02 Ld Comerical Roig On 6/22/02 Not on 8/15/02 SJ Inv Used as Fence on Pler Sold SJ 3/20/03 es AR 6/9-4/29/02 Pd 0 Owes 42 days Bates 62146/H |
| PRMU | 674066 | Not on self billing | | $1.50 | $0.00 | 02/15/03 | 293 | $439.50 | | | | | | | 293 | | Bates 30166-30169-30178-30190-52146/L |
| PRMU | 674067 | 5/3/2002 | 6/30/2002 | $1.50 | $0.00 | 05/31/02 | 33 | $49.50 | | | 13 | 16 | | | 33 | | Go Jax 4/17/02 Ld Colgate Not on any inventories Sold SJ 1/28/03 es Bates 16932-20206-52340-L51019-30198 |
| PRMU | 674068 | 6/4/2002 | 7/17/2002 | $1.50 | $105.00 | 08/31/02 | 66 | $82.50 | | | | 16 | 26 | | 66 | | Gl PAMT 6/21/02 Black Bullet M16370A AR 6/4-6/31/02 Pd 0 Owes 27 days Bates 16932-20206-52340-L51019-30196 |
| PRMU | 674069 | 6/4/2002 | | $1.50 | $87.00 | 06/22/02 | 66 | $82.50 | | | 12 | 17 | | | 70 | | Gl Eliz 6/4/02 On both SJ Inventories Sold SJ Bates 30016 |
| PRMU | 674091* | 4/29/2002 | 4/29/2002 | $1.50 | $232.50 | 08/31/02 | 1 | ($46.00) | | | 1 | | | | 166 | | Gl Eliz 6/4/02 On both SJ Inventories Sold SJ Bates 30016 Go PAMT 6/17/02 Palmer M 20533C Gl PAMT 6/17/02 Palmer M20720A 30 Day Minimum |
| PRMU | 674092 | 4/29/2002 | 4/23/2002 | $1.50 | $0.00 | 08/31/02 | 126 | $46.00 | | | | 30 | | | -30 | | Go Miami 5/6/02 Ld Gillette Rtd Jax 8/31/02 Sold Jax Bates 52938-L51317 |
| PRMU | 674071* | 5/3/2002 | 6/30/2002 | $1.50 | $88.50 | 02/15/03 | 293 | $351.00 | | | 13 | 16 | 30 | | 59 | | Gl SJ 5/4/02 On 6/22/02 Not on 8/16/02 SJ Inventory Sold SJ 2/15/03 es Bates 60067/I-40047-21165-52937 |
| PRMU | 674073* | 6/2/2002 | 8/31/2002 | $1.50 | $153.00 | 01/07/03 | 254 | $198.00 | | | 14 | 16 | 31 | | 122 | | Gl SJ 6/2/02 Not on any inventories Sold SJ Bates 50067/I |
| PRMU | 674053 | Not on self billing | | $1.50 | $0.00 | 01/26/03 | 276 | $412.50 | | | | | | | 276 | | Gl Atlanta 6/7/02 Not on any inventories Sold SJ 1/28/03 es 40032-30011 |
| PRMU | 674064 | Not on self billing | | $1.50 | $0.00 | 05/31/02 | 33 | $49.50 | | | | 16 | | | 33 | | Bates 14345-21119-52843-L51013 |
| PRMU | 674068 | 6/4/2002 | | $1.50 | $87.00 | 06/22/02 | 68 | ($46.00) | | | 12 | 16 | | | 68 | | Gl PAMT 6/21/02 Black Bullet M15480A |
| PRMU | 674089 | Not on self billing | | $1.50 | $0.00 | 06/17/02 | 1 | ($46.00) | | | 1 | | | | 166 | | Gl Eliz 6/4/02 On both SJ Inventories Sold SJ Bates 30015 |
| PRMU | 674091* | 4/29/2002 | 4/23/2002 | $1.50 | $232.50 | 08/31/02 | 126 | $451.00 | | | | 30 | | | 166 | | Gl SJ 4/29/02 Rtd Jax 8/31/02 Sold Jax Bates 50067/h |
| PRMU | 674092 | Not on self billing | | $1.50 | $0.00 | 11/30/03 | 681 | $871.50 | | | 17 | 30 | 31 | 30 | 681 | | Vd DR 6/9/02 Ld Owens Illinois Not on any inventories No record of return Bates 60067/I-40047-21165-52937 |
| PRMU | 674096 | Not on self billing | | $1.50 | $0.00 | 06/14/02 | 30 | $46.00 | | | | 30 | | | 30 | | Gl PAMT 6/14/02 Northstar 16859A |
| PRMU | 674098 a] | Not on self billing | | $1.50 | $0.00 | 06/27/03 | 437 | $666.50 | | | 14 | 16 | 31 | 30 | 437 | | Ge PAMT 6/17/02 Ferragnus 12078/C Rtd Jax 8/27/03 TIR 80406 Paid as 2.00 on 8/2/03 Bates 19429-19428-19730-5184A-52017-19534-68141119/20-6202022 |
| PRMU | 674099 | Not included in payment on 8/11/2003 self billing | | $1.50 | $169.50 | 09/15/02 | 141 | $42.00 | | | 6 | 16 | 18 | | 113 | | Gl Eliz 6/11/02 Not on any inventories Rtd Jax 9/16/02 TIR 6721B AR 6/11-9/16/02 Pd 113 owes 6 Days |
| PRMU | 674084 | Not on self billing | | $1.50 | $0.00 | 06/31/03 | 681 | $871.50 | | | 16 | 16 | 31 | 30 | 681 | | Bates 19991-19992-30076-19993 |
| PRMU | 674086* | 6/4/2002 | 7/18/2002 | $1.50 | $111.00 | 01/23/02 | 68 | ($12.00) | | | 12 | 25 | | | 74 | | Bates 62346-30242 |
| PRMU | 674098* | 6/1/2002 | 8/31/2002 | $1.50 | $0.00 | 08/31/02 | 61 | $76.50 | | | 16 | 18 | | | | | 78 Gl SJ 6/1/02 Rtd Jax 8/31/02 Bates 6067/l |
| PRMU | 674107 | Not on self billing | | $1.50 | $111.00 | 02/15/03 | 293 | $439.50 | | | | | | | 293 | | GI SJ 6/6/02 Ld BBI Acquisition In CSX Rail System Not on any inventories Sold SJ 2/15/03 |
| PRMU | 674109 | Not on self billing | | $1.50 | $0.00 | 06/22/02 | 66 | $82.50 | | | 16 | 30 | | | 66 | | Bates 21202-52947-30032 In CSX Rail System In both SJ Inventories Sold SJ |
| PRMU | 674112* | 4/30/2002 | 8/31/2002 | $1.50 | $120.00 | 07/16/02 | 81 | $1.50 | | | 16 | 30 | | | 80 | | 79 GI SJ 4/30/02 Rtd Jax 8/31/02 Sold Jax Bates 50067/l |
| PRMU | 674112* | MA66S | | $1.50 | $0.00 | 06/17/02 | -14 | ($21.00) | | | 18 | 2 | | | | | Vd Jax 6/6/02 Go Eliz 6/30/02 In CSX Rail System Gi PAMT 11/6/02 Evans M67859A |
| PRMU | 674117* | 4/30/2002 | 6/5/2002 | $1.50 | $66.50 | 04/05/02 | 38 | $1.50 | | | 16 | 6 | | | 37 | | Bates L93531-Hale Batt Gi 10/17/02-FCI5 Charlotte 7/17/02 |
| PRMU | 674124* | Not on self billing | | $1.50 | $0.00 | 11/30/03 | 681 | $167.50 | | | | 30 | 31 | 30 | 681 | | Gi SJ 4/23/02 Ld Cutter Hammer Rtd Jax 6/6/02 Sold AR 4/30-6/6/02 Pd 37 Days Bates 20150-52064-30117-30116 |
| PRMU | 674127* | 6/1/2002 | 8/31/2002 | $1.50 | $184.50 | 08/31/02 | 126 | $3.00 | | | 16 | 30 | | | 123 | | 162 VI PAMT 4/26/02 MA66S Gi SJ 6/1/02 Rtd Jax 8/31/02 Sold Ca 11/23/02 |
| PRMU | 674129 | MA66S | | $1.50 | $0.00 | 08/31/02 | 126 | ($12.00) | | | 15 | 2 | | | | | bates 50067/l |
| PRMU | 674135* | Not on self billing | | $1.50 | $0.00 | 03/19/03 | -10 | ($46.00) | | | | -10 | | | -10 | | Gi DR 6/26/02 Not on any inventories In CSX Rail System On 6/16/02 Only Sold SJ |
| PRMU | 674136* | 5/30/2002 | 12/31/2002 | $1.50 | $353.00 | 11/08/02 | 194 | $487.50 | | | 17 | 30 | | | 325 | | Bates 6006770-40019-53465/60-5103246 |
| PRMU | 674141 | Not on self billing | | $1.50 | $0.00 | 01/23/03 | 9 | $13.50 | | | 2 | 16 | | | 186 | | Vd Jax 6/6/02 Go Elix 6/30/02 In CSX Rail System Gi PAMT 11/8/02 Evans M67859A Bates 62942-30116 |
| PRMU | 674154 a] | Not on self billing | | $1.50 | $0.00 | 12/11/02 | 227 | $340.50 | | | 12 | 16 | 30 | 31 | | | 242 Go SJ 6/5/02 On 6/22/02 SJ Inventory only Not on 8/15/02 Sold SJ 1/30/03 es AR 12/2-1/29/03 30126 |
| PRMU | 674143 | Not on self billing | | $1.50 | $0.00 | 01/30/03 | 262 | $378.00 | | | | 9 | 30 | | 39 | | Go DR 4/23/02 Ld Elk Brand Not on any inventories Sold SJ 1/30/03 es AR 12/2-1/29/03 |
| PRMU | 674145 | 6/23/2002 | 6/30/2002 | $1.50 | $58.50 | 06/23/02 | 38 | $361.00 | | | 9 | 30 | | | 39 | | Go PAMT 5/17/02 TIR M13631C H&M Not on any inventories Sold SJ 1/23/03 es Pd 0 Owes 58 days Bates-52146/EJ |
| PRMU | 674146 | 4/29/2002 | 4/29/2002 | $1.50 | $0.00 | 06/22/02 | 55 | $82.50 | | | | 16 | 30 | | 55 | | On 6/22/02 SJ inventory only Sold SJ 2/19/03 es Bates 21126-50066-30117-30117-L51234 |
| PRMU | 674147 | Not on self billing | | $1.50 | $94.50 | 08/16/02 | 66 | $187.50 | | | 17 | 30 | | | 66 | | Gi Jax 4/25/02 On both SJ Inventories Sold SJ Bates 21126 |
| PRMU | 674129 | MA66S | | $1.50 | $184.50 | 11/23/02 | 215 | $322.50 | | | | 30 | | | 215 | | Gi SJ 4/29/02 On 6/22/02 Inventory Sold SJ Bates 50067/I |
| PRMU | 674148* | Not on self billing | | $1.50 | $0.00 | 03/19/03 | 326 | $163.50 | | | | 30 | | | 63 | | bates 50067/I-40020-21244-52941-3042 |
| PRMU | 674148* | 5/30/2002 | 12/31/2002 | $1.50 | $353.00 | 11/08/02 | 194 | $608.50 | | | | 30 | | | 325 | | Vd SJ 6/6/02 Ld Goya Foods Not on both SJ Inventories No record of return AR 6/3-10/2-21/02 Pd 0 owes 56 days |
| PRMU | 674154 a] | Not on self billing | | $1.50 | $0.00 | 01/30/03 | 9 | $416.50 | | | | 16 | | | 186 | | In CSX Rail System On 8/15/02 Inventory only Use as Fence on SJ Pier 3/20/03 es |
| PRMU | 674164 a] | Not on self billing | | $1.50 | $0.00 | 01/30/03 | 277 | $416.50 | | | | | | | 277 | | Go Miami 5/1/02 All Gold Gillette Co On 6/22/02 Inventory only Not on any inventories No record of return Bates L93531-Hale Batt Gi 10/17/02-FCI5 Charlotte 7/17/02 |
| PRMU | 674167* | Not on self billing | | $1.50 | $0.00 | 02/19/03 | 273 | $361.00 | | | 12 | 16 | | | 234 | | Bates 52944-30125- |
| PRMU | 674143 | Not on self billing | | $1.50 | $0.00 | 06/22/02 | 55 | $82.50 | | | | 16 | 30 | | 55 | | Vi SJ 6/6/02 Rtd Jax 8/31/02 |
| PRMU | 674170* | 4/30/2002 | 12/31/2002 | $1.50 | $369.00 | 11/30/03 | 681 | $602.50 | | | 16 | 30 | 31 | 30 | 681 | | 246 VL PAMT 4/26/02 MA66S GI DR 6/26/02 Not on any inventories No record of return MA66S Bates 50067/L-40022 |
| PRMU | 674172* | 6/1/2002 | 11/27/2002 | $1.50 | $0.00 | 11/30/02 | -11 | ($16.50) | | | | | | | -11 | | 1399S-30104-30106-30110 |
| PRMU | 674177 | Not on self billing | | $1.50 | $0.00 | 11/30/03 | 681 | $871.50 | | | 16 | 30 | 31 | 30 | 681 | | GI DR 6/25/02 Ld Ball Dominicana Textile Not on any inventories No record of return Bates 50067/I-40012-40049-21118-21208-52937 |

E 063205

A-227

063206

A-228

| Prefix | Number | Date1 | Date2 | Rate | Col1 | Date3 | Date4 | Num1 | Num2 | Amount | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 674324* | 4/29/02 | 7/18/2002 | $1.50 | 81 | $121.60 | 02/15/03 | 293 | 212 | $318.00 | 17 | 16 | 30 | 18 | 0 | 81 | 80 Gi SJ 4/29/02 On 6/22/02 Inventory Only Sold SJ 2/15/03 es |
| PRMU | 674324* | | | | | | In Transit Credit | -12 | ($18.00) | | | | | | | Bates 60067/h |
| PRMU | 674308* | | Not on self billing | | 61 | $76.60 | 06/07/02 | 30 | -21 | ($31.60) | | | | | | 61 | Go PAMT 5/7/02 Northstar M10276C Go SJ 6/16/02 Rtd Jax Sold Jax |
| PRMU | 674309 | | Note all paid @ $1.50 | | | | 05/05/02 | | | $18.00 | | | | | | | Bates 60067/B-19431-Allen 19 E00334S-30448-LS1401 |
| PRMU | 674311* | | Not on self billing | | 0 | $0.00 | 04/23/02 | 06/22/2002 | 66 | 66 | $82.50 | 0 | 0 | 0 | 0 | 0 | Bates 52944-LS1654- |
| PRMU | 674335* | | Not on self billing | | 0 | $0.00 | 04/23/02 | 08/31/02 | 125 | 125 | $187.50 | 0 | 0 | 0 | 0 | 0 | Gi SJ 6/7/02 Rtd Jax 8/31/02 Sold Jax Bates LS1625 |
| PRMU | 674313* | | Not on self billing | | 0 | $0.00 | 04/23/02 | 08/15/02 | 109 | 109 | $163.50 | | | | | | Vd PAMT 4/26/02 Go PAMT 6/24/02 TIR M2259T7C H&M On 8/16/02 SJ Inventory only Sold SJ 1/23/03 es |
| PRMU | 674316 a] | | Not on self billing | | 0 | $0.00 | 04/23/02 | 03/20/03 | 326 | 326 | $489.00 | | | | | | Bates 16959-52146/D |
| PRMU | 674317 | | Not on self billing | | 0 | $0.00 | 04/23/02 | 11/30/03 | 681 | 681 | $371.50 | | | | | | Gi Chicago 6/7/02 In CSX Rail System in both SJ invs Taken Back SSL Used as Fence on SJ Pier Sold SJ 3/20/03 es AR 6/10-6/24/02 Paid 0 Owes 14 days Bates 6172276-52146/A |
| PRMU | | | | | | | | | | | | | | | | | Go Bates 6/6/02 GI SJ 6/17/02 H&M M05633C CSX Intermodal Cartage Not on any inventories Sold SJ Bates 21173-40056-52341-5146563-Intermodal Invoice 3-2116-LS 1144 |
| PRMU | 674318 | | 6/4/2002 | 6/30/2002 | 58 | $87.00 | 04/23/02 | 06/22/2002 | 66 | -3 | ($4.50) | 12 | 16 | 30 | 0 | 0 | 58 | Go PAMT 4/26/02 H&M 10752C Go SJ 6/9/02 Ld on 6/22/02 Inventory Sold SJ |
| PRMU | 674321* | | 5/3/2002 | 7/18/2002 | 77 | $115.50 | 04/23/02 | 02/15/03 | 293 | 216 | $324.00 | 13 | 16 | 0 | 0 | 0 | 77 | Bates 60067/B-30016 Gi SJ 5/3/02 On 6/22/02 SJ inventory only Not on 8/16/02 Inventory Sold SJ 2/15/03 es |
| PRMU | 674323 | | Not on self billing | | 0 | $0.00 | 04/23/02 | 06/14/02 | 16 | 30 | $46.00 | 0 | 0 | 0 | 0 | 0 | Bates 60067/B-30016 |
| PRMU | 674324* a] | | Not on self billing | | 0 | $0.00 | 04/23/02 | 08/31/02 | 125 | 125 | $187.50 | | | | | | Gi PAMT 6/4/02 Northstar/I1811OA 30 Day Minimum |
| PRMU | 674334 | | MA66SS | | 0 | $0.00 | 01/08/03 | | 256 | -8 | ($12.00) | | | | | | Vi PAMT 4/26/02 Bkg MA66SS1890 Gi SJ 6/7/02 Rtd Jax 8/31/02 |
| PRMU | 674325* | | 4/29/2002 | 9/30/2002 | 166 | $232.50 | 04/23/02 | 11/30/03 | 681 | 426 | $639.00 | 17 | 16 | 30 | 31 | 0 | 166 | Go Houston 6/6/02 CSX Rail Ld Kuehne & Nagel On 6/22/02 Inventory Only Not 8/16/02 Inventories Sold SJ Bates LS1626-62145/M |
| PRMU | 674327* | | 4/29/2002 | 6/3/2002 | 36 | $64.00 | 04/23/02 | 06/03/03 | 36 | 16 | $24.00 | 17 | 0 | 3 | | | 36 | Gi SJ 4/23/02 Not on any inventories No record of return Bates 60067/h |
| PRMU | 674331 a] | | 6/1/2002 | 7/18/2002 | 79 | $118.50 | 05/08/02 | 11/30/03 | 681 | 46 | $69.00 | 16 | 16 | 30 | 18 | 0 | 20 | 36 GI SJ 4/29/02 GI PAMT 6/3/02 Palmer MI6898A AR 4/29/02-6/3/03 Paid 36 Days Owes 0 Bates 60067/h |
| PRMU | 674333* | | Not on self billing | | 0 | $0.00 | 04/23/02 | 08/31/02 | 125 | 125 | $187.50 | 0 | 0 | 0 | 0 | 0 | Go PAMT 5/8/02 TIR M10560 H&M On both SJ inventories Sold SJ Bates 15960-30099-LS1613-62146/L |
| PRMU | 674340* | | MA66SS | | 0 | $0.00 | 04/23/02 | 08/31/02 | 256 | 266 | $382.50 | | | | | | Bates 62940-LS1613B-LS1163 |
| PRMU | 674341 | | 7/17/2002 | 8/31/2002 | 46 | $69.00 | 04/23/02 | 01/08/03 | 256 | 209 | $313.50 | 0 | 0 | 0 | 0 | 0 | 46 | Gi Charleston 4/23/02 FCl Not on any inventories Sold SJ 1/8/03 ex AR Charleston 7/25/02 Bates LS1626-62145/M |
| PRMU | 674342 | | Not on self billing | | 0 | $0.00 | 04/23/02 | 09/11/03 | 600 | 600 | $750.00 | | | | | | Bates 16961-40153-FCl3 Charleston 7/16/02 & 7/18/02 |
| PRMU | 674344 | | Not on self billing | | 0 | $0.00 | 04/23/02 | 06/22/2002 | 66 | 66 | $82.50 | | | | | | Vi PAMT 4/26/02 Spectrum Ld Baxter On both SJ Rail System Not on any inventories Sold SJ Bates 40002-21226-62329-51466/D |
| PRMU | 674347 | | Not on self billing | | 0 | $0.00 | 04/23/02 | 06/22/2002 | 66 | 66 | $82.50 | | | | | | Vd SJ 5/6/02 On both SJ Inventories Sold SJ Bates 16359-21089-62928-LS1087 |
| PRMU | 674350 | | Not on self billing | | 0 | $0.00 | 04/23/02 | 11/30/03 | 681 | 109 | $163.50 | 16 | 16 | 30 | 31 | 0 | 79 | Vd SJ 6/4/02 On both SJ Inventories Sold SJ Bates 40008-21140-62339-30092-30170 |
| PRMU | 674352 | | 5/11/2002 | 7/18/2002 | 69 | $103.50 | 05/06/02 | 05/16/02 | 48 | -21 | ($31.50) | 16 | 0 | 0 | 0 | 18 | 69 | Go Houston 4/29/02 CSX Ld ETS Express On 8/16/02 SJ inventories Sold SJ AR 5/11-6/22/2 Pd 59 Wants 26 Rtd Bates 21160-52941-LS1359 |
| PRMU | 674357 | | 5/11/2002 | 6/4/2002 | 0 | $0.00 | 05/06/02 | 05/12/02 | 66 | 68 | $0.00 | 6 | 16 | 30 | 18 | 0 | | Go PAMT 4/26/02 Roadway M05939C On both SJ inventories Sold SJ Bates 30078 |
| PRMU | 674361 | | 5/11/2002 | 7/18/2002 | 0 | $0.00 | 05/16/02 | 09/03/03 | 477 | 477 | $716.50 | 10 | 16 | 19 | 0 | | | Go Jax 4/26/02 Spectrum Ld Baxter On both SJ Rail System Not on any inventories Sold SJ Bates 5294D-LS1019 |
| PRMU | 674363* | | 5/22/2002 | 7/18/2002 | 78 | $117.00 | 04/23/02 | 06/22/2002 | 66 | -23 | ($34.50) | 14 | 16 | 30 | 18 | 0 | 78 | Go PAMT 4/26/02 H&M TIR M12165C In CSX Rail System Not on any inventories Sold SJ Bates 3015S-S2016-Robins 108-11 |
| PRMU | 674365* | | HU5673 | | 150 | $225.00 | 04/23/02 | 11/30/03 | 681 | 431 | $646.50 | 12 | 16 | 30 | 31 | | 160 | Gi SJ 5/2/02 On both SJ Inventories Sold SJ Bates Sold SJ |
| PRMU | 674366* | | Not on self billing | | 0 | $0.00 | 04/23/02 | 12/12/02 | 228 | 167 | $250.50 | | | 30 | | | | Bates 31059-S2016-Robins 108-11 |
| PRMU | 674379 | | 11/2/2002 | 12/31/2002 | 61 | $91.50 | 04/23/02 | 08/21/02 | 118 | 7 | ($10.50) | 0 | 0 | 31 | | | 61 | Go Eliz 5/4/02 Vi SJ 5/18/02 Not on any inventories No record of return Bates 21216-52941-LS1026-LS1259 |
| PRMU | 674383 | | 5/17/2002 | 6/30/2002 | 45 | $67.50 | 05/16/02 | 06/22/02 | 38 | -7 | ($10.50) | 0 | 0 | 30 | | | 45 | Not on any inventories Gi PAMT 12/7/02 Palmer M6504A Bates 22165 |
| PRMU | 674385* | | 5/11/2002 | 7/18/2002 | 120 | $180.00 | 04/23/02 | 08/31/02 | 120 | 120 | $180.00 | 15 | 30 | 31 | 0 | | 46 | Go PAMT 4/26/02 H&M M12411C On both SJ inventories Sold SJ Bates 16952-30106-30511 |
| PRMU | 674394* | | 4/29/2002 | 8/31/2002 | 125 | $187.50 | 04/23/02 | 06/22/2002 | 66 | 65 | $82.50 | 0 | 0 | 0 | 0 | | | Vi SJ 5/4/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU | 674395* | | 5/6/2002 | 6/16/2002 | 45 | $67.50 | 05/06/02 | 06/17/02 | 46 | -10 | $0.00 | 0 | 0 | 30 | | | 45 | On both SJ inventories Bates 52946 |
| PRMU | 674398 | | 4/29/2002 | 9/30/2002 | 69 | $103.50 | 04/23/02 | 11/30/03 | 293 | 233 | $439.50 | 16 | 30 | 31 | | | 69 | Gi PAMT 6/6/02 H&M 05993C Gi 6/9/02 Palmer M21465A AR 6/11-6/30/02 Pd 45 Owes 6 days Bates 60067/h-30047-30049-30068-30074-30083-30204 |
| PRMU | 674401 | | 6/11/2002 | 7/18/2002 | 69 | $103.50 | 04/23/02 | 11/30/03 | 603 | 603 | $754.50 | | | 30 | | | | Gi SJ 6/2/02 H&M M19533C Gi SJ 6/17/02 On 6/22/02 SJ Inv Not on 8/16/02 No record of return AR 6/11-6/22/02 Paid 69 Days wants 26 Days returned |
| PRMU | 674404 a] | | 5/17/2002 | | 137 | $205.50 | 04/23/02 | 11/30/03 | 681 | 444 | $666.00 | 0 | 15 | 30 | 31 | | 137 | Bates 16964-30106-30511 |
| PRMU | 674406* | | 5/24/2002 | 7/18/2002 | 66 | $84.00 | 04/23/02 | 06/22/2002 | 30 | -26 | ($39.00) | 0 | 6 | 30 | | | 66 | Go SJ 5/24/02 On 6/22/02 SJ inventory Sold SJ Bates 16963 |
| PRMU | 674416 | | Not on self billing | | 0 | $0.00 | 04/23/02 | 06/22/2002 | 66 | 55 | $82.50 | | | 16 | | | | Gi SJ 6/14/02 Ld Averiti Express On both SJ inventories Sold SJ |
| PRMU | 674417 | | 5/4/2002 | 6/16/2002 | 0 | $0.00 | 04/23/02 | 06/14/02 | 123 | 123 | $0.00 | | | 19 | | | | Go PAMT 5/6/02 H&M 05993C Gi 6/9/02 Palmer M21465A AR 6/11-6/30/02 Pd 45 Owes 6 days Bates 6006H-21126-21210-52357 |
| PRMU | 674418* | | 4/30/2002 | 8/31/2002 | 124 | $186.00 | 04/23/02 | 08/31/02 | 126 | 1 | $1.50 | 16 | 16 | 30 | 31 | | 124 | Vd Jax 5/6/02 Not on any inventories Sold SJ |
| PRMU | 674419* | | 4/20/2002 | 8/31/2002 | 124 | $186.00 | 04/23/02 | 08/31/02 | 126 | -10 | ($15.00) | | 16 | 30 | 31 | | 163 | Gi SJ 5/8/02 H&M M10533C Gi SJ 6/17/02 On 6/22/02 SJ Inv Not on 8/16/02 Sold Jax Bates 60067/h |
| PRMU | 674419* | | HU5673 | | 124 | | In Transit Credit | | -30 | ($45.00) | | | | | | | Gi SJ 5/8/02 H&M M10533C Gi SJ 6/17/02 On 6/22/02 SJ Inv Not on 8/16/02 Sold Jax Bates 60067/h |
| PRMU | 674417 | | 4/30/2002 | 7/31/2002 | 94 | | In Transit Credit | | -7 | ($10.50) | | | | | | | Gi SJ 4/30/02 Rtd Jax 7/31/02 Sold Jax Bates 60067/h |

| Prefix | Number | Status | Date | Rate | | Date | | Date | Qty | Amount | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 674421 | Not on self billing | | $1.60 | 0 | | $0.00 | 05/16/02 | 06/22/02 | 38 | 38 | $57.00 | | | | | Go PAMT 6/16/02 H&M M12430C On both SJ Inventories Sold SJ |
| PRMU | 674423 sj | | 6/11/2002 | $1.60 | 64 | | $96.00 | 05/05/02 | 03/20/03 | 319 | 255 | $382.50 | | 16 | 26 | 18 | Bates 21123-52944-30116 |
| PRMU | 674424 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 06/22/02 | 66 | 66 | $82.50 | | 0 | 0 | 0 | Go PAMT 6/6/02 Roadway M05779C Gl Eliz 6/11/02 On 8/16/02 SJ Inv Only Taken Back SSL Sold |
| PRMU | 674425 | | 6/29/2002 | $1.60 | 0 | | $142.50 | 05/23/02 | 01/28/03 | 245 | 160 | $226.50 | | 0 | 30 | 31 | 3/20/03 Global USA Bates 21091-30078- |
| PRMU | 674426 | | 8/31/2002 | $1.60 | 96 | | | | | | | | | | 3 | | Gl SJ 6/8/02 On both SJ Inventories Sold SJ Bates LS1545-52943 |
| PRMU | 674428* | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 08/31/02 | 126 | 126 | $187.50 | | 0 | 0 | 0 | Go Jax 6/29/02 In CSX Rail System On 8/16/02 SJ Inventory only Sold SJ 1/28/03 es |
| PRMU | 674433* | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 08/31/02 | 126 | 126 | $187.50 | | 0 | 0 | 0 | Bates 18077 |
| PRMU | 674434 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 08/31/02 | 126 | 126 | $187.50 | | 0 | 0 | 0 | Gl SJ 6/2/02 Rtd Jax 8/31/02 |
| PRMU | 674435* | | 6/29/2002 | $1.60 | 33 | | $49.50 | 06/22/02 | 02/19/03 | 297 | 297 | $445.50 | | 3 | 30 | | On 6/22/02 SJ Inventory only Not on 8/16/02 Inventory Sold SJ 2/19/02 es |
| PRMU | 674442 | | 4/28/2002 | $1.60 | 146 | | $219.00 | 04/29/02 | 01/20/03 | 267 | 121 | $181.60 | | 8 | 16 | 30 | Go PAMT 6/22/02 H&M M13811C In CSX Rail System Both SJ Invs Sold SJ AR 6/29-6/10/02 P4 33 Days |
| PRMU | 674444 | Not on self billing | | $1.60 | 0 | | $30.00 | 04/23/02 | 06/15/02 | 109 | 109 | $163.50 | | 0 | 0 | 31 | Wants 20 Days returned bates 16566-16966 |
| PRMU | 674448 | Not on self billing | | $1.60 | 0 | | $30.00 | 04/23/02 | 08/31/02 | 125 | 125 | $187.50 | | 0 | 0 | 0 | Bates 40003 |
| PRMU | 674449 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | 0 | 0 | 0 | On 8/16/02 SJ Inventory only Sold SJ Bates 21152 |
| PRMU | 674450 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 06/31/02 | 125 | 125 | $187.50 | | 0 | 0 | 0 | Go Eliz 6/7/02 Ld Maple Transport Rtd Jax 8/31/02 Sold Jax |
| PRMU | 674452* | Not on self billing | | $1.60 | 0 | | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | 0 | 0 | 0 | Bates 19433-52940-LS1015-30016-30038 |
| PRMU | 674465* | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 08/31/02 | 125 | 125 | $187.50 | | 0 | 0 | 0 | Gl SJ 6/8/02 On both SJ Inventories Sold SJ Bates 60067/f |
| PRMU | 674464* | Not on self billing | | $1.60 | 33 | | $49.50 | 04/23/02 | 06/31/02 | 32 | -1 | ($1.60) | | 3 | 30 | | Go SJ 6/14/02 Ld Western Auto Rtd Jax 8/31/02 Sold Jax |
| PRMU | 674456 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 08/31/02 | 125 | 125 | $187.50 | | 0 | 0 | 0 | Bates 19434-21212-52941-LS1026 |
| PRMU | 674457* sj | | 6/10/2002 | $1.60 | 43 | | $64.50 | 04/23/02 | 08/14/02 | 108 | 66 | $97.50 | | 6 | 32 | 5 | Go Cincinnati 6/3/02 CSX Rail Ld Unilever PR Rtd Jax 8/31/02 |
| PRMU | 674459 sj | | 6/16/2002 | $1.60 | 138 | | $207.00 | 04/29/02 | 08/16/02 | 109 | -29 | ($43.50) | | | 30 | 31 | 48 Gl SJ 6/10/02 Rtd Jax TIR 67626 AR 6/10-6/6/02 P4 48 Days wants 21 Days Rtd |
| PRMU | 674463 | | 6/1/2002 | $1.60 | 113 | | $169.50 | 04/23/02 | 08/31/02 | 108 | -5 | ($7.50) | | | 30 | 31 | bates 60067/f-16840-TIR18026 No Bates number after bates |
| PRMU | 674465* | | | $1.60 | 0 | | | | | | | | | | | | 16566-Allen 19-30078 |
| PRMU | 674466* | | MA56SS | $1.60 | 0 | | $0.00 | In Transit Credit | 08/31/02 | 125 | -14 | ($21.00) | | | 30 | 31 | 302 Go Eliz 6/1/02 Gl SJ 6/17/02 Rtd Jax 8/14/02 TIR 68547 AR 6/11-8/14/02 Pd 302 Days Wants 207 Rtd |
| PRMU | 674469* | | MA56SS | $1.60 | 0 | | $0.00 | 04/23/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | Bates 18833-30033-30070-Allen 19 |
| PRMU | 674476 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 06/31/02 | 293 | 293 | $439.50 | | | 30 | 31 | Vi PAMT 4/26/02 Bkg HU6485O490 Gl SJ 6/17/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | 674477 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | Vi SJ 6/6/02 Ld Munne & Co On both SJ Inventories Sold SJ |
| PRMU | 674482 | | 6/8/2002 | $1.60 | 0 | | $0.00 | 05/17/02 | 11/30/03 | 663 | 663 | $844.50 | | | | | Bates 40017-52335-3150-3016-1-S1458 |
| PRMU | 674483* | | 6/2/2002 | $1.60 | 61 | | $91.50 | 04/29/02 | 06/22/02 | 55 | -4 | ($5.00) | | 16 | 30 | | Go Memphis 6/17/02 In CSX Rail System not on 8/16/02 Inventory No record of return |
| PRMU | 674483* | | 6/3/2002 | $1.60 | 0 | | In Transit Credit | | | | | ($16.00) | | | | | Bates 17052-52944-21141 |
| PRMU | 674483* | | 6/11/2002 | $1.60 | 0 | | In Transit Credit | | | | | ($31.50) | $6.00 | | | | 60 Vi PAMT 4/26/02 MA56SS Gl SJ 6/2/02 On both SJ inventories Sold SJ |
| PRMU | 674484 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | MA56SS Bates 60067/I-16971-30090-30099-30473-LS1613 |
| PRMU | 674486 | | 6/9/2002 | $1.60 | 0 | | $0.00 | 04/23/02 | 08/31/02 | 681 | 681 | $871.50 | | | | | Vd Eliz 6/9/02 On both SJ Inventories Sold SJ |
| PRMU | 674496 | | 6/8/2002 | $1.60 | 64 | | $81.00 | 05/06/02 | 06/16/02 | 288 | 234 | $351.00 | | 8 | 30 | | Gl Cleveland 4/26/02 PBX Not on any Inventories No record of return AR 7/23/02 Cleveland |
| PRMU | 674496 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | PBX Activity Sold Cleveland 8/16/02 |
| PRMU | 674497 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | On both SJ Inventories Bates 52944 |
| PRMU | 674508 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 06/15/02 | 55 | 55 | $82.50 | | 16 | 30 | 18 | Gl SJ 6/16/02 On both SJ Inventories Sold SJ |
| PRMU | 674609* | | 6/1/2002 | $1.60 | 79 | | $116.50 | 04/23/02 | 08/21/02 | 298 | 298 | $447.00 | | 15 | | | Bates 18164-52940-30016-30038 |
| PRMU | 674613 | | 7/18/2002 | $1.60 | 79 | | $116.50 | 04/23/02 | 06/22/02 | 46 | 66 | $69.00 | | 0 | 30 | | Gl SJ 6/14/02 CSX Go Jax 6/15/02 In CSX Rail System Not on any inventories No record of return |
| PRMU | 674613 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | | Vd Jax 6/9/02 Rtd Jax 8/31/02 Sold SJ Bates 18212-52937- |
| PRMU | 674616* | | 8/31/2002 | $1.60 | 113 | | $169.50 | 04/29/02 | 08/26/02 | 120 | 7 | $10.50 | | 6 | 16 | 30 | Robins 10 & 119ates 52906087 |
| PRMU | 674620 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 02/03/03 | 281 | 281 | $421.50 | | | 30 | 18 | Gl Cleveland 4/26/02 Marx 107192C Vd SJ 6/15/02 Ld HiLite Systems Not on any Inventories Sold SJ |
| PRMU | 674622* sj | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 06/21/02 | 125 | 125 | $187.50 | | 16 | 30 | | Bates 19436-FCIS 7/12/02-30078 |
| PRMU | 674623* | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 08/21/02 | 126 | 109 | $163.50 | | | 30 | | Gl SJ 6/8/02 Rtd Jax 8/31/02 Bates LS1625 |
| PRMU | 674624 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 11/30/03 | 681 | 681 | $871.50 | | | | | Gl Columbus 4/29/02 PBX In CSX Rail System On 6/12/02 SJ Inventory only Sold SJ |
| PRMU | 674631 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 08/31/02 | 125 | 125 | $187.60 | | | | | Vd SJ 6/8/02 Rtd Jax 8/31/02 Sold SJ |
| PRMU | 674633 | | 6/8/2002 | $1.60 | 0 | | $0.00 | 04/23/02 | 06/16/02 | 109 | 109 | $163.50 | | | | | Bates 21160-52945-K51639 |
| PRMU | 674634* | Not on self billing | | $1.60 | 0 | | $0.00 | 04/23/02 | 12/08/03 | 689 | 689 | $853.60 | | | 30 | | Bates 40002-19435-62941 |
| PRMU | 674635 | | 6/2/2002 | $1.60 | 0 | | $0.00 | 04/23/02 | 08/31/02 | 55 | 36 | $62.50 | | | | | Vi PAMT 4/26/02 Bkg MA56SS1890 Gl SJ 6/6/02 PBX In CSX Rail System Sold SJ |
| PRMU | 674635 | Not on self billing | | $1.60 | 0 | | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.60 | | | | | Vd SJ 6/6/02 Rtd Jax 8/14/02 Sold SJ |
| PRMU | 674644* | Not on self billing | | $1.60 | 0 | | $0.00 | 04/29/02 | 06/22/02 | 55 | -3 | ($12.00) | | | 0 | | Go Robins 10 10/02/02 On Robins 11 -11/7/02 |
| PRMU | 674645* | | 6/20/2002 | $1.60 | 0 | | $0.00 | 04/23/02 | 02/03/03 | 486 | 486 | $729.00 | | | | | Go SJ 6/4/02 Ld Comercial Roig Gl PAMT 6/3/02 PBX Black Bullet M16876A |
| PRMU | 674648 sj | | 8/27/2002 | $1.60 | 0 | | In Transit Credit | | | | | | | | | | | In CSX Rail System Not on any inventories Rtd Jax 8/27/03 TIR 80867 Paid as $2.00 8/2003 |
| PRMU | 674649 sj | Not paid on 8/1/2003 self billing | | | | | | | | | | | | | | | | Bates 19441-19442-19730-61847/46-62017-19634-EM14119/20-52019/22 |

A-230

| PRMU | 674649 | | 6/3/2002 | 8/31/2002 | $181.50 | 06/03/02 | 11/30/03 | 677 | | $664.00 | | | 13 | 16 | 30 | 31 | 31 | 0 | 0 | 121 | 0 | Go Jax 6/3/02 Ld Aim Caribbean/Famous Footwear Not on any inventories No record of return |
| PRMU | 674650 | a) | Not on self billing | | $0.00 | 04/23/02 | 01/28/03 | 276 | 466 | $412.50 | | | | | | | | | | 0 | 121 | Bates 16969 |
| PRMU | 674651 | a) | 6/22/2002 | 7/11/2003 | $1.50 | 04/23/02 | 09/03/03 | 493 | 276 | | | | | | | | | | | | 0 | Gi Charleston 4/29/02 FCI Not on any inventories Sold SJ 1/28/03 AR 4/23-9/30-02 Pd 0 Owes 164 days |
| PRMU | 674652* | a) | 5/4/2002 | 4/16/2003 | $1.50 | | In Transit Credit | | 67 | $86.50 | | | 14 | 16 | 30 | 31 | 28 | 0 | 0 | 436 | 436 | Gi 5/4/2002 In CSX Charleston 6/18/02-52146/C/D/E |
| PRMU | 674654* | | Not on self billing | | $1.50 | $0.00 | 04/23/02 | 06/22/02 | -5 | -5 | ($7.50) | ($370.50) | $7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | Gi SJ 5/2/02 In CSX Rail System Not on any inventories Sold SJ 5/3/03 |
| PRMU | 674656* | | 4/30/2002 | 7/16/2002 | $1.50 | $0.00 | 04/23/02 | 06/27/02 | 65 | 55 | $82.50 | | | 16 | 16 | 30 | 31 | | | | 80 | 394 | MA66SS Bates 60067/t-19443-30006-52146/60-5116/91 |
| PRMU | 674658 | | | | $1.50 | $120.00 | 04/23/02 | 08/31/02 | 126 | 45 | $67.50 | | | 0 | 0 | 30 | 31 | 18 | 0 | 0 | 80 | 80 | Gi SJ 6/14/02 On both SJ inventories Sold SJ |
| PRMU | 674659 | | 6/8/2002 | 9/27/2002 | $1.50 | $205.50 | 04/23/02 | 11/30/03 | 681 | 681 | $871.50 | | | 16 | 16 | 30 | 31 | 31 | | | 0 | 0 | Gi SJ 4/30/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/t |
| PRMU | 674652 | | Not on self billing | | $1.50 | $0.00 | 04/23/02 | 11/30/03 | 681 | 444 | $666.00 | | | 2 | 16 | 30 | 31 | 27 | 0 | 0 | 137 | 137 | Vd SJ 6/6/02 Ld Conacado Inc Not on any inventories No record of return |
| PRMU | 674665 | | | | $3.50 | $0.00 | 04/23/02 | 09/11/03 | 500 | 500 | $750.00 | | | | | | | | | | 0 | 0 | Bates 60067/t-16573-40014-L3311-L51070 |
| PRMU | 674667 | | 6/6/2002 | 6/20/2002 | $1.50 | $66.00 | 04/23/02 | 06/22/02 | 53 | 9 | $13.50 | | | | 16 | 20 | | | | | 44 | 44 | Gi SJ 6/10/02 On 6/22/02 SJ Inventory only Not on 6/16/02 Inventory Sold SJ |
| PRMU | 674670* | a) | 4/29/2002 | 6/21/2002 | $1.50 | | | | 54 | 54 | $81.00 | | | | | | | | | | 0 | 0 | VI SJ 6/6/02 Ld Averitti Express Rd Jax 6/22/02 AR 6/4-6/22/02 Pd 44 Days Owes 0 |
| PRMU | 674676 | | 6/11/2002 | 6/21/2002 | $1.50 | $0.00 | 04/23/02 | In Transit Credit | 55 | 55 | ($3.00) | | | | | | | | | | 0 | 0 | Bates 16974-16976-L3113A-Allen 19 E003346 |
| PRMU | 674677* | | Not on self billing | | $1.50 | $0.00 | 04/23/02 | 02/15/02 | 292 | 292 | $438.00 | | | | | | | | | | 0 | 0 | Gi Eliz 6/11/02 On 6/22/02 SJ Inventory only Sold SJ |
| PRMU | 674676 | | 6/11/2002 | 9/30/2002 | $1.50 | $214.50 | 04/23/02 | 11/30/03 | 651 | 438 | $657.00 | | | 6 | 16 | 30 | 31 | 31 | | | 0 | 143 | Bates 18314-52940-L51626 |
| PRMU | 674677 | | Not on self billing | | $1.50 | $0.00 | 04/23/02 | 06/22/02 | 66 | 55 | $82.50 | | | | 16 | 30 | 31 | | | | 0 | 0 | Gi Eliz 6/11/02 Vd SJ 6/16/02 Not on any inventories Sold SJ Bates 60067/t Bates 30016 |
| PRMU | 674680 | a) | Not on self billing | | $1.50 | $0.00 | 04/23/02 | 11/30/03 | 581 | 581 | $871.50 | | | | | | | | | | 0 | 0 | Vd Eliz 6/6/02 On both SJ inventories Sold SJ Bates 2112A-52943-30126 |
| PRMU | 674683 | a) | 4/29/2002 | 6/30/2002 | $1.50 | $118.50 | 04/23/02 | 06/22/02 | 65 | -24 | ($36.00) | | | 17 | 32 | 30 | | | | | 79 | 79 | Vd SJ 6/9/02 Ld in CSX Rail System Not on any inventories No record of return Bates 60057/f-18328-52239 Go PAMT 4/29/02 Bates 111 10603C On both SJ inventories Sold SJ |
| PRMU | 674683 | | 6/11/2002 | 6/30/2002 | $1.50 | $75.00 | 04/23/02 | 06/22/02 | 50 | 4 | $6.00 | | | | 32 | 30 | | | | | 0 | 0 | Bates 60067/a-30070- |
| PRMU | 674664 | | | | $1.50 | $0.00 | 04/23/02 | | 55 | 55 | $82.50 | | | 6 | 16 | 30 | | | | | 61 | 61 | Gi Eliz 6/11/02 On 6/22/02 SJ inventory only Sold SJ Bates 30032-30033 |
| PRMU | 674685 | | | | $1.50 | | | | | | | | | | | | | | | | 0 | 0 | Gi SJ 6/16/02 On both SJ inventories Sold SJ Bates 60067/t 52937- |
| PRMU | 674636* | | Not on self billing | | $1.50 | $0.00 | 04/23/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | | | | | | 0 | 0 | Go PAMT 6/3/02 Bridge Terminal I09617C Gi DR 6/25/02 On 8/16/02 SJ Inventory only Sold SJ Bates 60067/b-18976-40037-40058-18365-30047-30049-30070 |
| PRMU | 674638* | | 5/12/2002 | 8/31/2002 | $1.50 | $16.00 | 04/29/02 | 08/31/02 | 125 | 116 | $172.50 | | | | | 30 | | | | | 0 | 0 | Vi PAMT 4/26/02 Bkg MA66SS/40 Gi SJ 6/8/02 Rtd Jax 6/31/02 Bates L51626-52146/N |
| PRMU | 674600 | | 6/3/2002 | 8/31/2002 | $1.50 | $0.00 | 04/23/02 | 05/31/02 | 31 | 33 | $49.50 | | | | | | | | | | 10 | 10 | Not on any inventories Rtd Jax 8/31/02 |
| PRMU | 674612 | a) | Not on self billing | | $1.50 | $206.50 | 06/03/02 | 08/16/02 | 105 | -32 | ($48.00) | | | 13 | 32 | 30 | 31 | | | | 137 | 137 | Gi PAMT 5/3/02 H&M MI1220A Bates 30047 Go PAMT 5/1/02 H&M MI12465C On both SJ inventories Sold SJ |
| PRMU | 674612 | a) | Not on self billing | | $1.50 | $0.00 | 04/17/02 | 08/31/02 | 126 | -10 | ($15.00) | | | | | | | | | | 0 | 0 | Vd PAMT 4/26/02 Bkg MA66SS/40 Gi SJ 6/8/02 Rtd Jax 8/31/02 |
| PRMU | 674613 | | 6/3/2002 | 8/31/2002 | $1.50 | $0.00 | 06/17/02 | 06/22/02 | 37 | 37 | $55.50 | | | | | | | | | | 0 | 0 | Bates L51626-52146/N |
| PRMU | 674615* | | 6/29/2002 | | $1.50 | $49.50 | 04/23/02 | 11/30/03 | 681 | 648 | $822.00 | | | | | 30 | 31 | 31 | | | 33 | 33 | Vd Jax 6/6/02 Ld Swift Intl On 6/16/02 SJ inventory only Sold SJ |
| PRMU | 674618* | | 6/2/2002 | 8/31/2002 | $1.50 | $163.00 | 04/23/02 | 08/16/02 | 109 | -7 | ($10.50) | | | 14 | 16 | 30 | 31 | | | | 122 | 122 | Vd Jax 6/6/02 Ld Swift Intl On 6/25/02 SJ inventory only Sold SJ |
| PRMU | 674619 | | 6/27/2002 | 7/6/2002 | $1.50 | | In Transit Credit | | | | | $12.00 | $10.50 | 0 | 9 | 31 | 31 | | | | 0 | 0 | GIU63NN JT Paid 0 Owes 8 days $12.00 Bates 16976-16979-Florence 2 |
| PRMU | 674619 | | 6/14/2002 | | $1.50 | $0.00 | 04/23/02 | 11/30/03 | 681 | 681 | $871.50 | | | | | | | | | | 0 | 0 | Gi SJ 6/14/02 Ld Not on any inventories No record of return AR Fastlane Wilmington CA 7/25/02 On B Davis 8/21/03 Inventory Stated OFSO (off hire shipper owned) 7/16/02 |
| PRMU | 674622 | | 6/4/2002 | 7/18/2002 | $1.50 | $114.00 | 06/03/02 | 01/07/03 | 260 | 174 | $261.00 | | | 12 | 16 | 30 | 31 | 31 | 18 | 0 | 76 | 76 | Bates 60067/k-21219-52937 |
| PRMU | 674624* | | 5/12/2002 | 6/20/2002 | $1.50 | $76.50 | 04/23/02 | 06/22/02 | 63 | 2 | $3.00 | | | 16 | 16 | 30 | 20 | | | | 61 | 51 | Go Jax 6/3/02 Northstar M09321C Gi SJ 6/16/02 On 6/22/02 SJ Inventory Not 8/16/02 Sold SJ Bates 30016 |
| PRMU | 674626* | | GU663N | | $1.50 | $120.00 | 04/23/02 | 08/31/02 | 126 | -7 | ($10.50) | | | | | | | | | | 0 | 0 | Ge Jax 6/1/02 Ld Playex Dorado Rtd Jax 6/20/02 Sold Jax AR NOH Pd 61 Days Wants 61 Days Rtd |
| PRMU | 674630 | | Not on self billing | | $1.50 | $0.00 | 04/23/02 | 06/22/02 | 65 | 65 | $82.50 | | $48.00 | 13 | 16 | 30 | | | | | 69 | 69 | Bates 16398-Allen 19 E003345 |
| PRMU | 674631 | a) | Not on self billing | | $1.50 | $88.50 | 04/23/02 | 06/22/02 | 65 | 65 | | | $10.50 | | | | | | | | 0 | 0 | Go PAMT 4/24/02 H&M TIR I06162C On both SJ inv Sold SJ Taken Back SSL No record of return MA66SS Bates 60067/t-16583 |
| PRMU | 674633 | | Not on self billing | | $1.50 | $0.00 | 04/23/02 | 04/10/03 | 329 | 329 | $493.50 | | | | | | | | | | 0 | 0 | Vd Jax 6/9/02 On both SJ inventories Sold SJ |
| PRMU | 674640 | | 5/4/2002 | 7/18/2002 | $1.50 | $114.00 | 04/23/02 | 01/07/03 | 264 | 264 | $381.00 | ($45.00) | | | | | | | | | 0 | 0 | Go SJ 6/17/02 Usas as fence at Inbership Not on any inventories Sold SJ 4/10/03 as AR 6/2-6/1/02 |
| PRMU | 674643 | a) | 6/30/2002 | 7/18/2002 | $1.50 | $120.00 | 04/23/02 | 08/31/02 | 125 | 45 | $67.50 | | | 12 | 16 | 30 | 31 | 18 | | | 76 | 76 | Paid 0 Owes 91 Days Bates 60067/t-16581-52146/M |
| PRMU | 674644 | | 4/30/2002 | 7/18/2002 | $1.50 | $120.00 | 04/23/02 | 08/31/02 | 125 | 45 | $67.50 | | | 16 | 16 | 30 | 31 | 18 | | | 80 | 80 | Gi Eliz 8/4/02 On both SJ inventories Sold Sj Bates 30016+AH896 |
| PRMU | 674645 | | 6/6/2002 | | $1.50 | | Not on self billing | | | | | | | | | | | | | | | 79 | On 6/22/02 SJ inventory only Not on 8/16/02 Inventory Sold SJ |
| PRMU | 674648 | | 6/6/2002 | 6/20/2002 | $1.50 | $49.50 | 04/23/02 | 06/22/02 | 33 | -5 | ($7.50) | ($118.50) | $7.50 | | | | | | | | 0 | 0 | Gi SJ 6/3/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/t Bates 21107 |
| PRMU | 674647* | | Not on self billing | | $1.50 | $0.00 | 04/23/02 | 06/22/02 | 48 | -24 | ($36.00) | | | 10 | 32 | 30 | | | | | 72 | 72 | Vd SJ 6/9/02 Ld Ducductos Del Tropica Rtd Jax 8/31/02 Sold Jax Bates 60067/t |
| PRMU | 674650 | | 5/8/2002 | 6/3/2002 | $1.50 | $81.00 | 04/23/02 | 06/22/02 | 55 | 65 | $82.50 | | | | | 30 | | | | | 0 | 0 | Bates 40016-19444-52941- |
| PRMU | 674652 | | 5/4/2002 | 9/30/2002 | $1.50 | $108.00 | 05/09/02 | 08/16/02 | 65 | 1 | $1.50 | | | 8 | 16 | 30 | | | | | 64 | 64 | Vi SJ 5/6/02 Rd Jax Northstar M10010C On both SJ inventories Sold SJ |
| PRMU | 674653 | a) | 4/30/2002 | 2/28/2002 | $1.50 | $467.50 | 04/29/02 | 03/20/03 | 293 | -12 | ($18.00) | | | 16 | 16 | 30 | 31 | 28 | | | 306 | 306 | Go PAMT 4/26/02 BKg MA66SS2750 Gi DR 8/20/02 Rtd Jax |
| PRMU | 674654* | a) | 6/3/2002 | 12/10/2002 | $1.50 | $0.00 | 04/29/02 | 06/22/02 | 125 | 45 | $67.50 | | | | | | | | | | 0 | 0 | Bates 40002-18131-21183-52943-18131 |
| PRMU | 674660 | | 6/6/2002 | 6/20/2002 | $1.50 | $0.00 | 04/23/02 | 08/31/02 | -5 | -5 | ($7.50) | ($124.50) | $6.00 | | | | | | | | 0 | 0 | AR 6/15-8/1/02 Paid 0 Owes 80 days |
| PRMU | 674662 | | 6/6/2002 | 1/8/2003 | $1.50 | $0.00 | 05/09/02 | 01/08/03 | 109 | 109 | $163.50 | | | | | | | | | | 0 | 0 | Gi Nashville 4/29/02 FCI On 8/16/02 SJ inventory only Not on any inventories Sold SJ 1/215/03 as MA66SS Bates 60067/t-16384-40012-5116/91 |
| PRMU | 674668 | | 5/16/2002 | 6/30/2002 | $1.50 | $0.00 | 04/23/02 | 06/22/02 | 55 | -14 | ($21.00) | | | | | | | | | | | | Gi Nashville 4/29/02 FCI On 8/16/02 SJ inventory only Not on any inventories Sold SJ Bates 60067/f-19190-30033-30048-52146L |
| PRMU | 674667 | a) | 5/1/2002 | | $1.50 | | | | 248 | 248 | $372.00 | | | | | | | | | | 0 | 0 | AR SJ 5/9/02 On 6/16/02 SJ inventories Sold SJ-Taken back by SSL |
| PRMU | 674662 | | 6/6/2002 | 1/6/2002 | $1.50 | | In Transit Credit | | | | $459.00 | | | | | | | | | | 0 | 0 | AR SJ 5/9/02 On 6/16/02 SJ Inventory Taken Back SSL Used as Fence on Pier Sold SJ 3/2/03 as |
| PRMU | 674668 | | | | $1.50 | $59.00 | 04/23/02 | 06/22/02 | 65 | 9 | $13.50 | | | 0 | 30 | | | | | | 46 | 46 | Vd SJ 6/20/02 Ld Commercial Rog On both SJ inventories Sold SJ |

A-231
C 063209

| Car | Date1 | Rate | Date2 | Amount | Date3 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU 674671 | 6/16/2002 | | 6/19/2002 | $62.60 | 04/23/02 | 52 | 17 | $26.50 | 06/19/02 | | | | 36 | Bates 60067/u-30183/30187-30194 |
| PRMU 674671 | Not on self billing | $1.50 | | | | 52 | 52 | $78.00 | 06/15/02 | | 16 | 19 | | Vd SJ 6/20/02 Ld Munne & Co Gl PAMT 6/19/02 Palmer M2168/AR AR 6/16-6/19/02 Pd 36 Owes 0 |
| PRMU 674676 s | 4/26/2002 | | 6/25/2002 | | 08/16/02 | | | | | | | 0 | 0 | Go PAMT 4/26/02 H&M M22901C On 8/16/02 SJ Inventory only Sold SJ |
| | | | | | | 92 | 92 | $78.00 | 08/15/02 | | 0 | 0 | 0 | Bates 16996-16898-9013-30215-30204-LS1640-LS1682 |
| PRMU 674679* | Not on self billing | $1.50 | | $0.00 | 06/06/02 | 118 | 115 | $177.00 | 08/31/02 | | 0 | 0 | 0 | Go PAMT 4/6/02 TIR M104/07/C North Star In CSX Rail System On 8/15/02 SJ Inventory only Sold SJ |
| PRMU 674691* | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 125 | 126 | $187.50 | 08/31/02 | | 0 | 0 | 0 | Bates 1446/54-LS1010-30156-21160A |
| PRMU 674693 | 10/25/02 | $1.50 | | $0.00 | 04/23/02 | 341 | 341 | $511.50 | 04/04/03 | | 0 | 0 | 0 | Vt SJ 6/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU 674684 | 5/11/2002 | $1.50 | | $78.50 | 06/22/02 | 55 | 4 | $6.00 | | | 5 | 16 | 30 | Gl SJ 5/7/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU 674696 | Not on self billing | | | $0.00 | 04/23/02 | 581 | 681 | $871.50 | 11/30/03 | | | 16 | 0 | Not on any inventories Found in sign area 2/4/03 Sold SJ 4/4/03 ss AR NOH |
| PRMU 674696 | Not on self billing | | | | | | | | | | | | 61 | Gl Eliz 6/11/02 On both SJ inventories Sold SJ |
| PRMU 674697* aj | 6/20/2002 | $1.50 | | $45.00 | 06/03/02 | 36 | 4 | $6.00 | | | | 16 | 32 | Bates 15997-30047-30070 |
| PRMU 674697 | MA66S | | | | | | | | | | | 0 | | Gl DR 6/19/02 Ld Conocado Not on any inventories No record of return |
| PRMU 674697* | MA66S | $1.50 | | | In Transit Credit | | -10 | ($16.00) | | | | 0 | 0 | Vd PAMT 4/26/02 MASSS0110 Gl SJ 4/23/02 Gl PAMT 6/3/02 Black Bullet M16687A AR NOH Pd 32 days wants 32 returned Bates 60067/t |
| PRMU 674598 | 5/11/2002 | $1.50 | | | 03/03/03 | 453 | 453 | $725.50 | | | | 0 | 0 | Vd 6/13/02 Ld Conoco Not on any inventories Sold SJ |
| PRMU 674622* | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 125 | 125 | $187.50 | 08/31/02 | | 0 | 0 | 0 | Bates 60067/v-40022-21192-52039-LS1087-51465/40-6103/246 |
| PRMU 674631 s | 10/25/02 | $1.50 | | $282.00 | 04/23/02 | 249 | 81 | $91.50 | 01/02/03 | | 7 | 30 | 31 | Gl SJ 6/3/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU 674695* | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 125 | 125 | $187.50 | 08/31/02 | | | 28 | 31 | 30 | Bates 51165/t/t |
| PRMU 674628* | 6/11/2002 | $1.50 | | | In Transit Credit | | -8 | ($13.50) | | | | | 0 | 188 | Gl SJ 6/7/02 Ld Baxter Rtd Jax 8/31/02 Sold Jax |
| PRMU 674638 | 6/11/2002 | $1.50 | | $214.50 | 06/03/02 | 321 | 178 | $267.00 | 03/19/03 | 6 | 16 | 30 | 30 | 0 | 143 | Go PAMT 6/3/02 H&M M09279C On 8/16/02 SJ Inv only Taken Back SSL Rts SJ 3/19/03 |
| PRMU 674700* aj | 4/30/2002 | | 10/31/2002 | $304.50 | 04/23/02 | 326 | 123 | $184.50 | 03/20/03 | 18 | 32 | 31 | 30 | 0 | 203 | Gl SJ 4/3/02 Ld Cutler Hammer Not on any inventories In use by Guards SJ Sold SJ 3/20/03 ss |
| | | | | | | | | | | | | 31 | 31 | | AR 4/30-10/31/02 Pd 185 days Owes 0 |
| PRMU 674700* | 5/10/2002 | | | | In Transit Credit | | -11 | ($18.50) | | | | | | | HU66SS Bates 60067/t-16988-FCIS Charlotte 7/19/02-LS1047 |
| PRMU 674701* | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 125 | 125 | $187.50 | 08/31/02 | | 0 | 0 | 0 | Gl SJ 6/2/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU 674722 | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 125 | 125 | $187.50 | 08/31/02 | | 0 | 0 | 0 | Go Nola 6/7/02 CSX Rail Ld ETS Express Rtd Jax 8/31/02 Sold Jax |
| PRMU 674705* | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 55 | 55 | $82.50 | 06/22/02 | | 0 | 0 | 0 | Bates 1813/45446-21175-5234/0-LS1135-LS1387 |
| PRMU 674707* | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 125 | 125 | $187.50 | 08/31/02 | | 0 | 0 | 0 | Bates 62543-LS1231 |
| PRMU 674712 | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 581 | 581 | $871.50 | 11/30/03 | | 0 | 0 | 0 | Bates 62941 |
| PRMU 674715 | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 55 | 55 | $82.50 | 06/22/02 | | 0 | 0 | 0 | Vd SJ 6/6/02 Ld Materias Primas Not on any inventories No record of return |
| | | | | | | | | | | | | | | | Bates 40014-40039 |
| PRMU 674716* | 6/21/2002 | $1.50 | | $61.50 | 04/23/02 | 265 | 214 | $321.00 | 01/08/03 | 0 | 11 | 30 | 0 | 0 | 41 | Gl SJ 5/7/02 On 6/22/02 SJ Inventory Not on 8/15/02 Inventory Sold SJ 1/8/03 ss |
| | | | | | | | | | | | | | | | Bates 19446-52943-30104 |
| PRMU 674717 | 4/30/2002 | $1.50 | | $0.00 | 04/23/02 | 581 | 681 | $871.50 | 11/30/03 | | 0 | 0 | 0 | Bates 21035-52944-4133-30166- |
| PRMU 674719 | 6/4/2002 | $1.50 | | $87.00 | 04/23/02 | 281 | 223 | $334.50 | 02/03/03 | 12 | 15 | 0 | 0 | 0 | 68 | Go PAMT 4/25/02 H&M M06977C Gl Eliz 6/4/02 Gl DR 6/25/02 Ld Proceadora Vizceya On 6/22/01 Inventory only Not on 8/15/02 Inventory Sold SJ 2/3/03 ss |
| | | | | | | | | | | | | | | | Bates 16990-40032-40049-30016 |
| PRMU 674720 | Not on self billing | $1.50 | | $0.00 | 06/14/02 | 260 | 260 | $390.00 | 01/28/03 | | 0 | 0 | 0 | Go SJ 6/14/02 Not on any inventories Sold SJ 1/28/03 ss |
| PRMU 674727* | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 125 | 125 | $187.50 | 08/31/02 | | 0 | 0 | 0 | Gl SJ 6/14/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/t |
| PRMU 674728 | 6/24/2002 | $1.50 | | $42.00 | 04/23/02 | 63 | 25 | $37.50 | 06/22/02 | | 6 | 20 | 0 | 0 | 28 | Gl SJ 6/14/02 Ld La Ensenada On both SJ Inventories Taken Back No record of return |
| | | | | | | | | | | | | | | | Bates 60067/v-40029-21034- |
| PRMU 674731* | 6/17/2002 | $1.50 | | $159.00 | 05/08/02 | 162 | 66 | $84.00 | 10/07/02 | | 14 | 30 | 31 | 31 | 106 | Gl Kearny 4/29/02 H&M On both SJ Inventories Taken Back SSL No record of return Bates 16991-LS1231-Allen 19 E003945 |
| PRMU 674733* | 6/4/2002 | | 7/18/2002 | $111.00 | 04/23/02 | 254 | 254 | $381.00 | 01/07/03 | | 0 | 0 | 0 | Gl Cleveland 4/29/02 PBX In CSX Rail System Not on any inventories Sold SJ |
| PRMU 674735* | HU6673 | $1.50 | | | In Transit Credit | | -4 | ($6.00) | ($117.00) | | | 18 | | Vd SJ 5/6/02 PBX Activity report Cleveland 6/19/02 & 7/13/02 |
| PRMU 674735 | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 581 | 681 | $871.50 | 11/30/03 | | 16 | 25 | 0 | 0 | 74 | Gl SJ 5/1/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/t |
| PRMU 679900 aj | 6/3/2002 | $1.50 | | $112.50 | 06/03/02 | 260 | 176 | $262.50 | 01/07/03 | 13 | 32 | 30 | | | 76 | Vd SJ 6/14/02 Not on any inventories Taken Back 4/16/02 Sold SJ |
| PRMU 679991 | Not on self billing | $1.50 | | $0.00 | 06/17/02 | 55 | 55 | $82.50 | 08/18/02 | | 0 | 0 | 0 | Gl Cleveland 5/1/02 PBX Not on any inventories No record of return AR 7/23/02 Cleveland |
| PRMU 679905 | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 65 | 25 | $37.50 | 06/22/02 | | 0 | 8 | 20 | 0 | 28 | Gl Miami 4/29/02 FEC PBX On both SJ Inventories Taken Back AR 6/24/02-6/20/02 Pd 28 Days Owes 0 |
| PRMU 679333 | Not on self billing | | | $0.00 | 04/23/02 | 123 | 123 | $184.50 | 02/25/02 | | 0 | 0 | 0 | PBX Activity report Cleveland 6/13/02 |
| PRMU 679369 s | 6/17/2002 | $1.50 | | $123.00 | 04/23/02 | 293 | 293 | $439.50 | 02/15/03 | | 0 | 0 | 0 | Bates 40002-21166-52941- |
| PRMU 679515 | 6/4/2002 | 7/31/2002 | $1.50 | | 08/11/2003 self billing | 486 | 404 | $606.00 | 08/27/03 | | | 6 | 30 | 31 | 82 | Gl Eliz 6/17/02 Vd 6/15/02 Rtd Jax 8/27/03 TIR 80866 |
| PRMU 679515 | 27 days not paid on 6/11/2003 self billing | $1.50 | | $0.00 | 04/23/02 | 254 | 254 | $381.00 | 01/07/03 | | 0 | 0 | 0 | Bates 30070-51465/60-19730-51901/v-52017-EM14119/20-52022022 |
| PRMU 679603 | Not on self billing | $1.50 | | $0.00 | 06/17/02 | 60 | 60 | $90.00 | 08/16/02 | | 0 | 0 | 0 | Gl Miami 4/29/02 FEC Rtd Not on any inventories Sold SJ |
| PRMU 679633 | Not on self billing | $1.50 | | $0.00 | 04/23/02 | 296 | 296 | $444.00 | 02/15/03 | | | 16 | 30 | 0 | 62 | Go Miami 5/1/02 PBX Ad Good Gillette Not on any inventories Sold SJ |
| PRMU 679633* aj | 4/30/2002 | 6/20/2002 | $1.50 | | $33.00 | 11/30/03 | 681 | 619 | $778.50 | 11/30/03 | | | | | | Gl SJ 4/30/02 Ld Butter On both SJ Inventories Taken Back SSL No record of return bates 0067/t-30093-30059-30473-LS1613 |
| | | | | | | | | | | | | | | | $125,631.60 ($1,384.00) $310.50 |

A-232

063210

Emerald Equipment Leasing Invoice to Sea Star Line
Schedule 40' Reefer Containers
Units in use by SSL both on self billing report and not on self billing report. Terminated and not terminated
Amended 5/1/06

| Prefix | Number | Date on hire | Date off hire | Per Diem | Actual days pd | Amount paid | Actual on hire | Actual off hire | Total days | Days due | Balance Due | Intransit Credit Taken | Intransit Credit Should be | 29-Apr | 16-May | 1-Jun | 1-Jul | 1-Aug | 1-Sep | 1-Oct | 1-Nov | 1-Dec | 1-Jan | 1-Feb | 1-Apr | 1-May | 1-Jun | TTL | NOT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 595001 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 12/03/03 | 584 | 584 | $4,672.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | On SSL Inventory 6/22/02 Not on 8/15/02 Inventory Rtd 12/03/03 TIR 182292 Bates 14500-16673 |
| PRMU | 595002 | Not on self billing | 08/31/02 | $8.00 | 0 | $0.00 | 04/29/02 | 08/13/03 | 472 | 472 | $3,776.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VI 4/26/02 PAMT Bkg MA56SS1650 On 6/22/02 PR Inv Not on 8/15 Sold SJ 8/13/03 AR NOH |
| PRMU | 595002* | MA56SS | | $8.00 | -14 | ($112.00) | In Transit Credit | | -10 | -10 | ($112.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | 595008 | | 05/07/02 | $8.00 | 117 | $936.00 | 05/07/02 | 08/15/02 | 101 | -16 | ($128.00) | | | | | | | | | | | | | | | | | 117 | | Go Jax 5/7/02 Not 6/22/02 Inventory Rtd 8/15/02 Bates 14501-14502 |
| PRMU aj | 595009 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 9 | 16 | 30 | 31 | 31 | | | | | | | | | | 117 | | 15800-16001-40089-40124-51020-51455/60 Go SJ 5/13/02 On both Inventories SJ TIR 182294 12/3/03 Bates 14503-14504-LS1302 |
| PRMU | 595010 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 9 | 16 | 30 | | | | | | | | | | | | 0 | | VD Jax 5/6/02 Go Jax 5/8/02 On both with SJ Inventories SJ TIR 182295 12/3/03 Bates 14505-14506-14507-18593-52943-LS1051 |
| PRMU aj | 595011* | 05/01/02 | 07/18/02 | $8.00 | 74 | $592.00 | 04/29/02 | 08/31/02 | 125 | 51 | $408.00 | | | 15 | 16 | 25 | 18 | | | | | | | | | | | 74 | | 92 VI 4/26/02 PAMT Bkg MA56SS1150 Rtd Jax 6/31/2 AR Pd in error NOH Pd 2 wants 92 Rtd |
| PRMU | 595011* | MA56SS | | $8.00 | -14 | ($112.00) | In Transit Credit | | -10 | -10 | ($112.00) | | | | | | | | | | | | | | | | | | | |
| PRMU a) | 595013 | Not on self billing | | $8.00 | 0 | $0.00 | 04/23/02 | 10/11/02 | 166 | 166 | $1,328.00 | | | | | | | | | | | | | | | | | 0 | | Bates 500671-Allen 19 GI SJ 5/06/02 Not on 6/22/02 Inventory Taken back out by SSL Sold SJ Bates 14508-52943-LS1212-51455/60-51032/43 |
| PRMU | 595014* | Not on self billing | | $8.00 | 0 | $0.00 | 04/23/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/6/02 Rtd Jax 8/31/03 Sold Jax Bates 500671-14508A-52937-Allen 19 |
| PRMU | 595023* | 04/29/02 | 08/31/02 | $8.00 | 125 | $1,000.00 | 04/29/02 | 08/31/02 | 125 | 0 | $0.00 | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | 125 | | GI SJ 4/29/02 Rtd Jax 8/31/02 Bates 500671, Allen 19 |
| PRMU | 595023* | HU567S | | $8.00 | 0 | $0.00 | In Transit Credit | | -3 | -8 | ($64.00) | $1,264.00 | $64.00 | | | | | | | | | | | | | | | | | |
| PRMU | 595026* | 05/24/02 | 06/20/02 | $8.00 | 28 | $224.00 | 04/23/02 | 06/20/02 | 53 | 25 | $200.00 | | | 2 | 8 | 20 | | | | | | | | | | | | 28 | | GI Chicago 5/22/02 Rtd Jax 6/20/02 AR 5/24 4/20/02 Pd for days used Bates 14508B-14509-Allen Exhibit 3-14510-LS1233 |
| PRMU | 595030 | 05/14/02 | 09/30/02 | $8.00 | 140 | $1,120.00 | 04/23/02 | 12/01/03 | 582 | 442 | $3,536.00 | | | 2 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | 140 | | Vd Jax 5/5/02 Go Jax 5/8/02 Rtd SJ 12/1/03 TIR 182296 |
| PRMU | 595031* | 04/29/02 | 07/18/02 | $8.00 | 75 | $600.00 | 04/29/02 | 11/30/03 | 581 | 506 | $4,048.00 | | | 16 | 16 | 25 | 18 | | | | | | | | | | | 75 | | Bates 14511-14512-GTS TIR 85593 VI SJ 4/30/02 Go SJ 5/6/02 Not on any Inventories No record of return Bates 500671 |
| PRMU | 595031* | HU567S | | $8.00 | 0 | $0.00 | In Transit Credit | | -8 | -8 | ($64.00) | $760.00 | $64.00 | | | | | | | | | | | | | | | | | |
| PRMU | 595034 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | | | | | | | | | | | | | | | 0 | | VI SJ 5/4/02 Not on SSL 6/22/02 Inventory on 8/15/02 Inventory Sold SJ Bates 14513-14513A-40055-40087-52943-LS1223 |
| PRMU | 595036 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | 0 | | GI DR 4/30/02 Not on any inventories No record of return |
| PRMU | 595041* | 04/30/02 | 07/18/02 | $8.00 | 75 | $600.00 | 04/29/02 | 11/30/03 | 581 | 506 | $4,048.00 | | | 16 | 16 | 25 | 18 | | | | | | | | | | | 75 | | VI PAMT 4/26/02 Bkg 56SS0059 Not on SSL 6/22 or 8/15 Inv No record of return AR Pd in error NOH Bates 500671-Florence 2 |
| PRMU aj | 595043 | | | $8.00 | 0 | $0.00 | 04/23/02 | 08/28/02 | 122 | 122 | $976.00 | | | | | | | | | | | | | | | | | 0 | | Rtd Jax TIR 67488 8/28/02 AR 5/4-7/18/02 Pd 0 Owes 75 Rtd to Jax 7/18/02 |
| PRMU | 595044 | 05/11/02 | 06/30/02 | $8.00 | 51 | $408.00 | 05/09/02 | 08/15/02 | 99 | 48 | $384.00 | | | 5 | 16 | 30 | | | | | | | | | | | | | 51 | | Go PA 5/9 Amer Maritime TRM1101/3C GI Eliz 5/11/02 On 8/15/02 Inventory only Bates 14515-30077 |
| PRMU | 595047* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/05/02 | 38 | 38 | $304.00 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/02/02 GI PAMT 6/05/02 Palmer TIR MI7533A |
| PRMU | 595048 | Not on self billing | | $8.00 | 0 | $0.00 | 04/23/02 | 12/03/03 | 584 | 584 | $4,672.00 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/10/02 On 6/22/02 Inv Not on 8/15/02 Inv Rtd SJ 12/3/03 TIR 182735 |
| PRMU | 595050 | 04/29/02 | 07/18/02 | $8.00 | 76 | $608.00 | 04/29/02 | 07/22/02 | 85 | 85 | $680.00 | | | | | | | | | | | | | | | | | 76 | | Bates 14516-14517-16043-40086-5293B-LS1090-LS1212 |
| PRMU | 595051 | Not on self billing | | $8.00 | 76 | $608.00 | 04/29/02 | 06/04/02 | 37 | 37 | $296.00 | | | | | | | | | | | | | | | | | 76 | | Bates 16016-52941-LS1032 VI SJ 5/6/02 Rtd PAMT 5/04/02 Palmer TIR MI7706/A AR NOH Bates 30142 |
| PRMU | 595052 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/6/02 Not on either Inventory. No record of return |
| PRMU | 595053* | 04/29/02 | 08/31/02 | $8.00 | 125 | $1,000.00 | 04/29/02 | 08/31/02 | 125 | 0 | $0.00 | | | | | | | | | | | | | | | | | 125 | | VI SJ 5/6/02 Not on any inventories Allen 19 |
| PRMU | 595057 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 16 | 16 | 25 | 18 | | | | | | | | | | | 0 | | VI SJ 5/6/02 Rtd Jax 8/31/02 Allen 19 |
| PRMU | 595058* | 05/03/02 | 07/18/02 | $8.00 | 62 | $496.00 | 05/03/02 | 07/03/02 | 62 | 0 | $0.00 | | | 13 | 16 | 15 | 18 | | | | | | | | | | | 62 | | Go PAMT 5/3/02 Rtd PAMT 5/04/02 Palmer TIR MI7706/A Bates 500671B Bates 14518-Allen Exhibit 5-500671A-30126 |
| PRMU | 595059 | 05/11/02 | 06/30/02 | $8.00 | 51 | $408.00 | 05/08/02 | 12/01/03 | 573 | 522 | $4,176.00 | | | 5 | 16 | 30 | | | | | | | | | | | | | 51 | | Go PA 5/9 Garfield TIR M10827C North Star Rtd SJ On both Inventories Sold SJ Bates 14525-14528-52942-30098-30472-LS1513 |
| PRMU | 595061 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $1,328.00 | | | | | | | | | | | | | | | | | 0 | | VD SJ 5/20/02 Load inert Y Proyex Rtd Jax 8/31/02 Allen 19 |
| PRMU | 595062 | Not on self billing | | $8.00 | 0 | $0.00 | 04/23/02 | 06/22/02 | 55 | 55 | $440.00 | | | | | | | | | | | | | | | | | 0 | | Go Jax 4/25/02 On 6/22 Not on 8/15 Inv Sold SJ 10/11/02 Bates 14520-14521-14522-50050-400054/00132-52943 |
| PRMU | 595064* | 04/29/02 | 07/18/02 | $8.00 | 76 | $608.00 | 04/23/02 | 08/31/02 | 125 | 49 | $392.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | 76 | | HuS67S Gi SJ 5/8/02 Not on any inventories TIR 83312 Allen 19 Bates LS1527 |
| PRMU | 595065* | 04/29/02 | 07/18/02 | $8.00 | 76 | $608.00 | 04/23/02 | 08/31/02 | 125 | 49 | $392.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | 76 | | Go PAMT 5/6/02 H&M TIR 110037C BKG #3805642982 On 6/22 NW 8/15/02 Inv Rtd SJ 12/1/03 TIR 182300 |
| PRMU | 595065* | HU567S | | $8.00 | 0 | $0.00 | In Transit Credit | | -9 | -9 | ($72.00) | $656.00 | $72.00 | | | | | | | | | | | | | | | | | |
| PRMU | 595068 | Not on self billing | | $8.00 | 0 | $0.00 | 05/03/02 | 07/03/02 | 62 | 46 | $368.00 | | | | | | | | | | | | | | | | | 0 | | 30098-300995145560 Go PAMT 5/7/02 Garfield TIR M10281C Sold Canada 8/21/02 |
| PRMU | 595070* | Not on self billing | | $8.00 | 0 | $0.00 | 05/08/02 | 06/22/02 | 46 | 46 | $368.00 | | | | | | | | | | | | | | | | | 0 | | Bates 14525-14528-52942-30098-30472-LS1513 VD Jax 4/29/02 Rtd Jax 8/31/02 Allen 19 |
| PRMU | 595072 | HU567S | | $8.00 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 125 | $1,000.00 | | | 16 | 16 | 30 | | | | | | | | | | | | | 0 | | Bates 14530-14531-14532-GTS TIR 85617-40086- |
| PRMU | 595073 | 04/29/02 | 05/06/02 | $8.00 | 10 | $80.00 | 05/06/02 | 12/01/03 | 575 | 565 | $4,520.00 | | | 10 | | | | | | | | | | | | | | | 10 | | Vd Jax 5/5/02 Go 6/22 Not on 8/15/02 Inv Rtd SJ 12/1/03 TIR 182301 12/3/03 Bates 500675/60 |
| PRMU | 595074* | Not on self billing | | $8.00 | 0 | $0.00 | 05/07/02 | 08/21/02 | 107 | 107 | $856.00 | | | | | | | | | | | | | | | | | 0 | | 18293-30995/5145/60 |
| PRMU | 595080* | 4/29/02 | 8/31/02 | $8.00 | 125 | $1,000.00 | 04/29/02 | 08/31/02 | 125 | 0 | $1,000.00 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/7/02 Garfield TIR M1028/1C Sold Canada 8/21/02 |
| PRMU | 595081* | 04/29/02 | 08/31/02 | $8.00 | 125 | $1,000.00 | 04/29/02 | 08/31/02 | 125 | -10 | ($80.00) | | | | | | | | | | | | | | | | | 0 | | VD Jax 4/26/02 Rtd Jax 8/31/02 Allen 19 |
| PRMU | 595083* | 05/24/02 | 06/23/02 | $8.00 | 38 | $304.00 | 04/29/02 | 12/01/03 | 582 | 544 | $4,352.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | 38 | | Vd Jax 5/5/02 Go 6/22 Inv Not on 8/15/02 Inv Rtd SJ 12/1/03 TIR 182697 |
| PRMU | 595084 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | ($14) | | $112.00 | | | | | | | | | | | | | | | | | Bates 50067L-14530-14531-14533A-14533-GTS TIR 85591-LS1470 |
| PRMU | 595085 | Not on self billing | | $8.00 | 0 | $0.00 | 04/23/02 | 06/22/02 | 55 | 55 | $440.00 | | | | | | | | | | | | | | | | | 0 | | GI Atlanta 4/19/02 Not on 6/22 On 8/15/02 SSL Inventory Sold SJ Bates 14534-52946-Thermo King All 7/30/2-51455/60 GI SJ 5/13/02 On both inventories Taken back SSL TIR 182301 12/3/03 Bates 50067L |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 595091* | 05/01/02 | 06/06/02 | $8.00 | 37 | $296.00 | 04/23/02 | 06/05/02 | 38 | 1 | 15 | 16 | 6 | | | 37 | Bates 14535-14536-14537-GTS TIR 86212-S2937L S1212-LS1597 |
| PRMU | 595091* | HU567S | | $8.00 | | In Transit Credit | | | -3 | | | | | | | | Gi SJ 5/1/02 Rtd PAMT 6/5/02 Palmer TIR M17451A |
| PRMU | 595091* | Not on self billing | | $8.00 | 0 | ($24.00) | | | 51 | 51 | | | | | $24.00 | 0 | Go PAMT 6/26/02 with PRMC 170098 & PRGS 001445 ABL TIR M22039C |
| | | | | | | $408.00 | 06/26/02 | 08/15/02 | | | | | | | | | On SSL 8/15/02 Inventory only AR 8/28-7/8/03 Pd 37 wants 37 Rtd |
| PRMU | 595092* | 05/01/02 | 06/04/02 | $8.00 | 35 | $280.00 | 04/23/02 | 06/04/02 | 37 | 16 | 15 | 16 | | | $128.00 | 30 Day M | 35 | Bates 5006711-30137-14538-30142-30242-LS1505-S145560 |
| | | | | | | | | | | | | | | | | | Vi PAMT 4/26/02 Bkg MA565S2046 Gi PAMT 6/4/02 Black Bullet TIR M17127A |
| PRMU | 595092* | MA565S | | $8.00 | | | | | | | | | | | | | AR NOH Paid in error wants 35 Rtd |
| PRMU | 595093* | 04/20/02 | 06/05/02 | $8.00 | 37 | $296.00 | 04/23/02 | 06/05/02 | 38 | 1 | 16 | 16 | 5 | | $8.00 | | 37 | Bates 5006711-30146 |
| PRMU | 595093* | MA565S | | $8.00 | | In Transit Credit | | | 14 | | | | | | ($112.00) | | | 0 Vi PAMT 4/26/02 Rtd Jax 6/5/02 E003344 AR 5/18-5/20/02 Pd 0 Owes 13 |
| PRMU | 595094 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 14 | 14 | | | | | ($112.00) | | | Bates 5006711-14533-14540-Allen Exhibit 3 |
| PRMU | 595094 | HU567S | | $8.00 | | In Transit Credit | | | 125 | 125 | 16 | 16 | | | $1,000.00 | | | Gi SJ 5/7/02 Rtd Jax 8/31/02 Allen 19 Sold Jax Bates LS1527 |
| PRMU | 595095 | 05/14/02 | 08/31/02 | $8.00 | 110 | $880.00 | 04/29/02 | 08/31/02 | 125 | | | | | | ($72.00) | | 110 | |
| | | | | | | | | | | -9 | | | | | $120.00 | | | Go DR 5/14/02 Loaded Rafael Henriquez Rtd Jax 8/31/02 |
| PRMU | 595096 | 05/16/02 | 09/20/02 | $8.00 | 135 | $1,104.00 | 11/30/03 | | 581 | 443 | 2 | 16 | 30 | 31 | $3,544.00 | | 135 | Bates 14541 |
| | | | | | | | | | | | | | | | | | | VD SJ 5/2/02 On SSL SJ Inv 8/15/02 only No record of return |
| PRMU | 595097 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | 0 | 16 | 30 | 31 | $1,000.00 | | 0 | Bates 14542-15669- |
| PRMU | 595098* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | 0 | 16 | 30 | 31 | $1,000.00 | | 0 | Vd Jax 5/5/02 Rtd Jx 8/31/02 Allen 19 |
| PRMU | 595099 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 109 | 109 | | | 18 | | $872.00 | | 0 | Vi SJ 5/6/02 Rtd to Jax 8/31/02 Allen 19 |
| | | | | | | | | | | | | | | | | | | Gi SJ 5/1/02 On SSL 8/15/02 Inventory Rtd TIR 182738 12/23/03 |
| PRMU | 595100* | 04/28/02 | 08/31/02 | $8.00 | 125 | $1,000.00 | 04/29/02 | 08/28/02 | 122 | -3 | 17 | 16 | 30 | 31 | $104.00 | | 125 | Bates 5006711-14543-14544-14545-40065-40111-52937-S1455560 |
| PRMU | 595100* | HU567S | | $8.00 | | In Transit Credit | | | -14 | | | | | | ($112.00) | | | Rtd Jax 8/28/02 TIR 87490 AR 5/21-8/1/02 Pd 125 wants 53 Rtd Returned to SJ |
| PRMU | 595104* | 05/11/02 | 07/18/02 | $8.00 | 69 | $552.00 | 05/03/02 | 12/01/02 | 213 | 144 | 5 | 16 | 30 | 18 | $1,152.00 | | 69 | Bates 5006711-14547-14546-30263 |
| | | | | | | | | | | | | | | | | | | Go PAMT 5/3/02 Garfield TIR M 05545C Gi Eliz 5/11/02 On 6/22/02 SJ Inventory |
| PRMU | 595105* | 04/28/02 | 06/05/02 | $8.00 | 37 | $296.00 | 06/05/02 | | 38 | 3 | 16 | 16 | 5 | 0 | $24.00 | 30 Day M | 37 | not on 8/15/02 TIR 182302 bates 30069-GTS 85581 |
| PRMU | 595105* | HU567S | | $8.00 | | In Transit Credit | | | -11 | | | | | | ($88.00) | | | Gi SJ 4/30/02 Rtd Jax. 6/ 0/5/02 AR 4/30-6/5/02 Pd 37 Owes 0 Notified AD of return |
| PRMU | 595107 | 05/02/02 | 06/21/02 | $8.00 | 60 | $480.00 | 04/29/02 | 06/22/02 | 55 | -5 | 14 | 16 | 30 | | ($40.00) | | 60 | Bates 5006711-14548-Allen 3 |
| | | | | | | | | | | | | | | | | | | Go PAMT 5/2/02 Bkg 3B0564301S Baxter PR - Pfizer H&M TIR 03207C On both Inv TIR 182303 12/23/03 |
| | | | | | | | | | | | | | | | | | | AR S2/5/2/02 Pd 60 wants 60 rtd NOH Pd into storage 7/19/02 SJ |
| PRMU | 595108 | Not on self billing | | $8.00 | 0 | $0.00 | 07/17/02 | | 55 | 61 | | 15 | 30 | | $648.00 | | 0 | Bates 50067/a-14549-18757 |
| | | | | | | | | | | | | | | | | | | VD Eliz 5/6/02 Not on 6/22/02 Inventory Sold SJ 7/12/02 |
| PRMU | 595109* | 05/17/02 | 07/18/02 | $8.00 | 63 | $504.00 | 05/15/02 | 06/22/02 | 39 | -24 | | | 30 | 18 | ($192.00) | | 63 | Bates 14550-52945-30237-30242 |
| | | | | | | | | | | | | | | | | | | Go PAMT 5/15/02 North Star TIR M12100C On BothSJ inventories Sold SJ |
| PRMU | 595110* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 125 | 125 | | 16 | 30 | | $1,000.00 | | 0 | Bates 14551-30105-LS1513 |
| PRMU | 595111 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 10/30/02 | 158 | 158 | | 16 | | | $1,264.00 | | 0 | Gi SJ 5/8/02 Rtd Jax 8/31/02-Allen 19 Bates 14551A-S2933A-LS1090-LS1527 |
| PRMU | 595113 | Not on self billing | a) | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | | | 30 | | $1,000.00 | $312.00 | 0 | Gi 4/25/02 Nola. In CSX Rail System Rtd Jax 10/30/02 TIR 68534 AR 6/12-8/29/02 Pd 0 Owes 78 |
| PRMU | 595115 | 05/08/02 | 08/31/02 | $8.00 | 116 | $928.00 | 04/23/02 | 02/24/03 | 302 | 298 | | 16 | 30 | | $2,384.00 | | 116 | Bates 14552-14553--15706-17005-S09770-52145/58B |
| | | | | | | | | | | | | | | | | | | Gi SJ 5/2/02 Rtd Jax 8/31/02 |
| PRMU | 595117 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/02 | 581 | 581 | | | 30 | | $4,648.00 | | 0 | Bates 14554-15916-S2945 |
| | | | | | | | | | | | | | | | | | | Gi New Orleans 4/26/02 Not on SSL Inventories In CSX Rail System Sold SJ 2/24/03 |
| PRMU | 595118 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/06/02 | 39 | 39 | | 16 | | 31 | $312.00 | | 0 | Bates 14559-14558-14557-S145560 |
| PRMU | 595120* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | | | 30 | 31 | $4,656.00 | | 0 | Go DR 5/3/02 On SSL Both Inventories Bates 14560-14561 |
| PRMU | 595120* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | | | -14 | | | | | ($112.00) | | | 14562-14561-40058-E003396 |
| | | | | | | | | | | | | | | | | | | VD Jax 5/5/02 On 6/22 On 8/15/02 SSL SJ Inventory |
| PRMU | 595121* | 05/08/02 | 06/30/02 | $8.00 | 54 | $432.00 | 04/23/02 | 12/03/2003 | 584 | 530 | 8 | 16 | 30 | | $4,240.00 | | 54 | Gi SJ 5/7/02 On 6/22 Not on 8/15/02 SJ Only Sold Jax |
| PRMU | 595123* | 05/06/02 | 05/22/02 | $8.00 | | In Transit Credit | | | -7 | | | | | | ($56.00) | $56.00 | | Gi Atlanta 4/17/02 In CSX Rail System 5/28/02 On SSL SJ 8/15/2 Inv Only Sold SJ |
| PRMU | 595124 | 05/08/02 | 08/31/02 | $8.00 | 116 | $928.00 | 04/23/02 | 07/24/02 | 87 | -87 | 16 | 30 | | $696.00 | | 116 | Bates 14555-14564-17050-52946-S1455560 |
| | | | | | | | | | | | | | | | | | | Vi SJ 5/10/02 On both SJ Inventories Sold SJ |
| PRMU | 595127 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | | 16 | 30 | | $440.00 | | 0 | Bates 14567-14566-14574-S2938-LS1090-LS1212 |
| | | | | | | | | | | | | | | | | | | GI Dr 5/7/02 Not on any inventories record of return |
| PRMU | 595129 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | | | 30 | | $4,648.00 | | 0 | Bates 16141-LS1261-Allen 19-S2344 |
| PRMU | 595130 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | | | 30 | | $4,648.00 | | 0 | Gi Jax 5/5/02 Not on 8/15/02 SJ Inventory only Sold SJ |
| PRMU | 595143 | 06/10/02 | 08/31/02 | $8.00 | 75 | $600.00 | 04/29/02 | 08/15/02 | 109 | 34 | | | 13 | 31 | $272.00 | | 75 | Gi SJ 4/26/02 Rtd Jax 8/31/02 |
| | | | | | | | | | | | | | | | | | | Gi New Orleans 4/24/02 In CSX System On 8/15/02 SJ Inventory only TIR 18744 |
| PRMU | 595144 | 05/04/02 | 06/30/02 | $8.00 | 58 | $464.00 | 04/29/02 | 06/22/02 | 55 | -3 | 12 | 16 | 30 | | $440.00 | | 58 | Bates 14570-14558-14569-4089-40111-S145560 |
| PRMU | 595145 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | | | | | | | | ($24.00) | | | Go PAMT 4/24/02 Garfield TIR M0524OCGi Eliz 5/11/02 On 6/22 Not on 8/15/02 SJ Inv Rtd SJ 2/27/03es |
| PRMU | 595148 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | | | | | $1,000.00 | | 46 | Bates 14571-18644-30005 |
| PRMU | 595152 | 05/11/02 | 05/21/02 | $8.00 | 46 | $368.00 | 04/29/02 | 08/31/02 | 109 | 109 | | | | | $872.00 | | | Gi SJ 5/6/02 On 6/22 Not on 8/15/02 SJ Inventory only Sold SJ 8/27/02 |
| PRMU | 595156 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 02/27/03 | 305 | 259 | | 16 | 30 | | $2,072.00 | | | bates 1604-52938-LS1090 |
| PRMU | 595157 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/27/02 | 121 | 121 | | | | | $968.00 | | | Bates 14574-S2940-14579-14573-LS1233-LS1527 |
| PRMU | 595162 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | | | | | $440.00 | | | Vi SJ 5/6/02 On Both SJ Inventories TIR 182308 |
| PRMU | | | | | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | | | | | $440.00 | | | VD Jax 4/26/02 On both SJ Inventories Sold SJ |
| PRMU | | | | | | | | | | | | | | | | | | Go Jax 4/26/02 On both SJ Inventories TIR 182309 |
| | | | | | | | | | | | | | | | | | | Bates 14578-14578-GTS 85583-S2938-LS1090 |

063212

2

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 595163 | Not on self billing | 07/18/02 | $8.00 | $0.00 | 04/23/02 | 06/22/02 | 55 | $440.00 | | | 0 | 0 | 0 | Gi SJ 5/08/02 On both SJ Inventories TIR 182310 Bates 50067/L 1458D-14579-GTS 86202-52937 |
| PRMU | 595164 | Not on self billing | 07/18/02 | $8.00 | $0.00 | 04/23/02 | 06/22/02 | 55 | $440.00 | | | 0 | 0 | 0 | Go Jax 4/26/02 On both SJ Inventories Sold SJ Bates 14591-14593-14592-52938-LS1090 |
| PRMU | 595166 | Not on self billing | | $8.00 | $0.00 | | 06/04/02 | 37 | $296.00 | | | | 0 | 0 | VD Eliz 5/5/02 Gi PAMT 6/4/02 TIR M17123A Black Bullet bates 30146 |
| PRMU | 595168* | 05/03/02 | Not on self billing | $8.00 | $616.00 | 04/23/02 | 06/22/02 | 55 | | | | 13 | 16 | 77 | Gi SJ 5/3/02 On Both SJ Inventories Sold SJ Bates 50067/m |
| PRMU | 595169 | Not on self billing | | $8.00 | $0.00 | 04/23/02 | 11/30/03 | 581 | ($176.00) | | | 0 | 0 | 30 | Gi Dr 5/1/02 Not on any inventories No record of return |
| PRMU | 595170* | Not on self billing | | $8.00 | $0.00 | 04/23/02 | 07/24/02 | 87 | $4,648.00 | | | 0 | 30 | 16 | Bates 16589A-15653-52942-LS1186-LS1212-LS1587 Allen 19 E30946 |
| PRMU | 595171 | Not on self billing | | $8.00 | $0.00 | 04/23/02 | 04/08/03 | 345 | $696.00 | | | 0 | 0 | 0 | Gi SJ 5/10/02 Not on Either SJ Inventory Rtd 4/8/03es |
| PRMU | 595172 | Not on self billing | | $8.00 | $0.00 | 04/23/02 | 11/30/03 | 581 | $2,760.00 | | | 0 | 0 | 0 | Bates 14587-14584-14596-52933-LS1302-LS1112-LS1581-S1439-S103244 |
| PRMU | 595177 | Not on self billing | | $8.00 | $0.00 | 04/23/02 | 11/30/03 | 581 | $4,648.00 | | | 0 | 0 | 0 | Gi SJ 5/1/02 Not on SJ Inventories no record of return |
| PRMU | 595177 | HU567S | | $8.00 | | In Transit Credit | | | ($112.00) | | | | | | |
| PRMU | 595178* | 05/04/02 | | $8.00 | $600.00 | 04/23/02 | 07/17/02 | 80 | $40.00 | | | 12 | 16 | 75 | 74 Vd Jax 5/5/02 Rtd Jax 7/17/02 Sold Jax |
| PRMU | 595178* | HU583N | | $8.00 | | In Transit Credit | | | ($112.00) | | $112.00 | | | | |
| PRMU | 595179 | 04/30/02 | 07/18/02 | $8.00 | $600.00 | 04/28/02 | 08/31/02 | 125 | $400.00 | | | 16 | 16 | 17 | 75 Gi SJ 4/3/02 Rtd Jax 7/18/02 Sold Jax Bates 50067/L-Allen 19 |
| PRMU | 595179* | HU567S | | $8.00 | | In Transit Credit | | -4 | ($32.00) | | $32.00 | | | | |
| PRMU | 595184* | 05/23/02 | 06/30/02 | $8.00 | $312.00 | 04/23/02 | 06/22/02 | 55 | $128.00 | | | 16 | 25 | 18 | 39 VD Eliz 5/5/02 on both SJ Inventories Sold SJ |
| PRMU | 595186 | 06/22/02 | 09/30/02 | $8.00 | $240.00 | 04/29/02 | 08/15/02 | 109 | $632.00 | | | 0 | 9 | 30 | 30 Gi New Orleans 4/24/02 In CSX System Only 8/15/02 SJ Inv TIR 182739 |
| | | | | | | | | | | | | | | | Bates 14589-14590-30092-30093-LS1513 |
| PRMU | 595188 | Not on self billing | | $8.00 | $0.00 | 04/29/02 | 11/30/03 | 581 | $4,648.00 | | | 0 | 0 | 0 | Bates 14591-14592-15659A-52145/B |
| PRMU | 595189 | Not on self billing | | $8.00 | $0.00 | 04/29/02 | 09/24/02 | 149 | $1,192.00 | | | 0 | 0 | 0 | Gi DR 5/2/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | Vd Jax 4/24/02 On 6/22 SSL SJ Inventory Not on 8/15/02 Rtd 9/24/02es |
| PRMU | 595194 | Not on self billing | | $8.00 | $0.00 | 04/29/02 | 06/05/02 | 38 | $304.00 | | | 0 | 0 | 0 | Bates 14594-14593-52943-LS1233 |
| PRMU | 595194* | Not on self billing | | $8.00 | $0.00 | 06/25/02 | 10/03/02 | 101 | $808.00 | | | 0 | 0 | 0 | Vl 4/26 PAMT Bkg MA56SS1250 Rtd PAMT 6/5/02 Palmer TIR M17436A |
| PRMU | 595195* | MA56SS | | $8.00 | | In Transit Credit | | -3 | ($24.00) | | | | | | Go PAMT 4/25/02 H&M TIR M22806C Rtd Jax 10/3/02 TIR 66541 AR 6/27-8/26/02 Pd 0 Owes 60 |
| PRMU | 595195* | Not on self billing | | $8.00 | $0.00 | 04/23/02 | 08/31/02 | 125 | $1,000.00 | | | 0 | 0 | 0 | bates 30146-14595-14596-15872-16294-40033-40145-30137-30241-50977/D-52145/L81 |
| PRMU | 595200 | Not on self billing | | $8.00 | $0.00 | 04/29/02 | 08/15/02 | 109 | $872.00 | | | 0 | 0 | 0 | Vd Jax 5/5/02 On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | Bates 14598-14597-15824A-40087-52943- |
| PRMU | 595202 | 05/03/02 | 06/30/02 | $8.00 | $472.00 | 05/03/02 | 06/22/02 | 51 | ($64.00) | | | 13 | 30 | | 59 Go PAMT 5/3/02 H&M TIR 103287C Bkg 380564300A On both SJ Inventories AR 5/31-8/14/02 Pd 60 Owes 15 |
| PRMU | 595203 | Not on self billing | | $8.00 | $0.00 | 04/29/02 | 06/22/02 | 55 | $440.00 | | | 0 | 0 | 0 | Bates 50067/b14600-14599-14601 |
| | | | | | | | | | | | | | | | Gi SJ 5/10/02 On both SJ Inventories Bates 14603-14602 |
| | | | | | | | | | | | | | | | 52937-LS1212 |
| PRMU | 595205 | 05/1/02 | 06/20/02 | $8.00 | $480.00 | 05/07/02 | 12/03/03 | 576 | $4,128.00 | | | 14 | 16 | | 60 Go PAMT 5/7/02 TIR M1016C Excel Gi Eliz 5/11/02 Rtd SJ 12/3/03 TIR 182367 |
| PRMU | 595206 | 05/03/02 | 08/31/02 | $8.00 | $968.00 | 05/02/02 | 08/15/02 | 106 | ($120.00) | | | 13 | 16 | 31 | 121 Bates 50067/b-14605-1859c-14604-30069 |
| PRMU | 595207 | 05/1/02 | 09/30/02 | $8.00 | $1,144.00 | 04/23/02 | 08/15/02 | 109 | ($272.00) | | | 5 | 30 | 31 | 143 Bates 14606A-14604-LS1090 |
| | | | | | | | | | | | | | | | Gi Eliz 5/11/02 On 8/15/02 SJ Inventory only Sold SJ |
| PRMU | 595209 | Not on self billing | | $8.00 | $0.00 | 06/06/02 | 11/30/03 | 543 | $4,344.00 | | | | 0 | 0 | Go PAMT 6/5/02 H&M TIR M17830C Not on any inventories No record of return |
| | | | | | | | | | | | | | | | bates 14608-40077-52943-30175 |
| PRMU | 595212 | 04/23/02 | 07/18/02 | $8.00 | $640.00 | 04/23/02 | 06/22/02 | 55 | ($200.00) | | | 16 | 30 | 18 | 80 Gi 4/23/02 On both SJ Inventories Sold SJ Bates 50067/L |
| PRMU | 595214 | Not on self billing | | $8.00 | $280.00 | 04/23/02 | 09/06/02 | 131 | $1,048.00 | | | 16 | 25 | 18 | Gi Jax 4/24/02 Not on either SJ Inventories Sold SJ 5/8/02 |
| | | | | | | | | | | | | | | | Bates 14609-14608-16052-16189-1556-L40097-60156-52938- |
| | | | | | | | | | | | | | | | LS1090-LS1212 |
| PRMU | 595215 | Not on self billing | | $8.00 | $440.00 | 05/07/02 | 07/18/02 | 81 | $648.00 | | | 9 | 16 | 30 | 55 Gi SJ 4/30/02 Rtd PAMT 7/18/02 SJ Inventories No record of return |
| PRMU | 595216 | 04/30/02 | 06/30/02 | $8.00 | $0.00 | 04/29/02 | 07/18/02 | 84 | $72.00 | | | | 16 | 18 | Bates 14611A-14611-14610-52941-LS1012 |
| PRMU | 595216* | HU567S | | $8.00 | | In Transit Credit | | -4 | ($32.00) | | $32.00 | | | | |
| PRMU | 595219* | 04/30/02 | 06/30/02 | $8.00 | $360.00 | 05/16/02 | 08/16/02 | 93 | $3,656.00 | | | 0 | 15 | | 45 Go PAMT 5/16/02 Time Dispatch TIR M12320C Not on any inventories Sold SJ 8/16/02 |
| PRMU | 595219* | HU567S | | $8.00 | | In Transit Credit | | -14 | ($112.00) | | $112.00 | | | | |
| PRMU | 595221 | Not on self billing | | $8.00 | $392.00 | 04/23/02 | 08/31/02 | 125 | $440.00 | | | 16 | 30 | 31 | Gi New Orleans 4/24/02 On both SJ Inventories TIR 182368 |
| | | | | | | | | | | | | | | | Bates 14612-30105-LS 1513 |
| PRMU | 595223 | Not on self billing | | $8.00 | $0.00 | 04/29/02 | 11/01/02 | 166 | $1,328.00 | | | 0 | 0 | 0 | Gi New Orleans 4/24/02 On both SJ Inventory only Sold SJ |
| PRMU | 595224 | 05/07/02 | 06/30/02 | $8.00 | $440.00 | 05/07/02 | 06/22/02 | 47 | ($64.00) | | | | 16 | | 55 Vd Eliz 5/5/02 On 6/22/02 Not on 8/15/02 SJ Inventory Sold 10/11/02 |
| | | | | | | | | | | | | | | | Bates 52342-30054 |
| PRMU | 595238 | 06/05/02 | 06/30/02 | $8.00 | $0.00 | 04/23/02 | 08/15/02 | 109 | $875.00 | | | 16 | 16 | | bates 14613A-14613-15746-GTS 86227-LS1020 |
| PRMU | 595238* | 05/11/02 | 06/30/02 | $8.00 | $360.00 | 05/16/02 | 08/16/02 | 48 | $384.00 | | | 15 | | | Vl SJ 5/6/02 On SJ 8/15/02 Only Sold SJ Bates 16123-52943-LS1261 |
| PRMU | 595240* | MA56SS | | $8.00 | $0.00 | 04/23/02 | 08/31/02 | 125 | $1,000.00 | | | 0 | | 31 | 30 Go PAMT 5/16/02 Rtd Jax 7/31/02 Bates 14615-LS1213-Allen 19 |
| PRMU | 595241* | 04/23/02 | 06/30/02 | $8.00 | $280.00 | 04/23/02 | 06/04/02 | 37 | $128.00 | 30 Day M | | 15 | 16 | 4 | 35 VI PAMT 4/28/02 Bkg MA56SS1580 Rtd PAMT 6/4/02 Palmer TIR M17076A |
| PRMU | 595241* | MA56SS | | $8.00 | $0.00 | 04/23/02 | 07/03/03 | 413 | $696.00 | | | 0 | 0 | | Bates 50067/L |
| PRMU | 595241 | HU567S | | $8.00 | | In Transit Credit | | -2 | ($16.00) | | | | | | |
| PRMU | 595243 | Not on self billing | | $8.00 | $0.00 | 04/29/02 | 10/11/02 | 122 | $976.00 | | | 0 | 0 | | VD Eliz 5/5/02 On 6/22/02 Not on 8/15/02 SJ Inventory Sold 10/11/02 |
| | | | | | | | | | | | | | | | AR 5/7-6/20/02 Pd 35 Owes 9 Bates 30146-16021-30191-LS1505-50067/L |
| PRMU | 595244 | 06/01/02 | 06/05/02 | $8.00 | $288.00 | 04/23/02 | 06/22/02 | 55 | $440.00 | | | 0 | 0 | | Gi SJ 5/9/02 On both SJ Inventories TIR 182235 |
| PRMU | 595244 | MA56SS | | $8.00 | | In Transit Credit | | -2 | ($16.00) | | | | | | Bates 14616-14616A-GTS 85608-52938-LS1090-LS1213 |
| PRMU | 595246 | 05/11/02 | 06/05/02 | $8.00 | $0.00 | 04/23/02 | 06/05/02 | 38 | $16.00 | | | 15 | | | 36 VI PAMT 4/26/02 Bkg MA56SS1590 Rtd PAMT 6/5/02 Black Bullet TIR M1767A AR NOH |
| | | | | | | | | | | | | | | | Paid in error Pd 36 wants 36 Rtd |
| PRMU | 595246 | MA56SS | | $8.00 | | In Transit Credit | | -25 | ($200.00) | | | | | | Bates 50067/L-30137-30155-LS1600 |
| PRMU | 595249 | Not on self billing | | $8.00 | $1,144.00 | 05/03/02 | 06/22/02 | 55 | $440.00 | | | 16 | 16 | 30 | 143 Go PAMT 5/3/02 Garfield TIR M09503C Rtd Jax 1/28/02 TIR 67749 AR 5/20-8/3/02 Paid 143 |
| | | | | | | | | | | | | | | | wants 68 rtd Returned to SJ Bates 14617-14618-30069+AE240 |
| PRMU | 595249 | Not on self billing | | $8.00 | $0.00 | 05/17/02 | 07/03/03 | 413 | $3,304.00 | | | 0 | 0 | | Go Memphis 5/17/02 In CSX Rail System Sold LA 7/3/03 |
| | | | | | | | | | | | | | | | Bates 17007-Robins 11-EM1/4062 |
| PRMU | 595251 | 06/18/02 | 08/31/02 | $8.00 | $600.00 | 04/29/02 | 08/15/02 | 109 | $272.00 | | | | 13 | 31 | 75 Gi New Orleans In CSX system Not 6/22/02 On 8/15/02 SJ Inventory |
| | | | | | | | | | | | | | | | Bates 14615-51455/60 |

ε 063213

A-235

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 595252 | Not on self billing | $8.00 | $0.00 | 0 | | | | | | | | | | | | | | Go PAMT 6/11/02 H&M TIR M18765C Not on SJ Inventories Rtd SJ 2/06/03es |
| PRMU | 595253 | 05/02/02 | $8.00 | $976.00 | 122 | 02/06/03 | 282 | $2,256.00 | | | | | | | | | | 0 | 122 | Go Jax 5/2/02 On 8/15/02 SJ Inventory only Taken back out by SSL No record of return |
| PRMU | 595257 | Not on self billing | $8.00 | $0.00 | 0 | 11/30/00 | 456 | $3,648.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | Not on SSL 9/30/03 Bates 14621e-51455/60-14621 |
| PRMU | 595260* | 05/01/02 | $8.00 | $0.00 | 0 | 07/03/03 | 431 | | | | | | | | | | | | 74 | Robins 10 & 11-EM14062 |
| PRMU | 595262 | 05/01/02 | $8.00 | $592.00 | 74 | 08/31/02 | 51 | $3,448.00 | | | 0 | 16 | 25 | 18 | 18 | 0 | 0 | 0 | 74 | Gi SJ 4/30/02 Rtd Jax 8/31/02 Bates 50067/m Allen 19 |
| PRMU | 595263 | 05/01/02 | $8.00 | $0.00 | 0 | 08/31/02 | 125 | $408.00 | | | 15 | 16 | 25 | | | | | | 0 | Vd SJ 5/6/02 Rtd Jax 8/31/02 Allen 19 |
| PRMU | 595264 | Not on self billing | $8.00 | $0.00 | 0 | 08/15/02 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Go Eliz 5/9/02 Load AFF Transconex On 8/15/02 SJ Inventory only TIR 182327 |
| PRMU | | | | | | | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bates 14622-16050-GTS 8555-52942-51455/60 |
| PRMU | 595268* | 05/11/02 | $8.00 | $288.00 | 36 | 06/05/02 | -5 | ($40.00) | | | 0 | 0 | 0 | | | | | | 36 | Go PAMT 5/6/02 Evans TIR M09709C Rcd Jax Bates 50067/b |
| PRMU | 595270 | Not on self billing | $8.00 | $0.00 | 0 | 06/22/02 | 31 | $240.00 | | | 15 | 16 | 16 | 0 | 0 | | | | 0 | bates 14624-14623-Allen 3-30033 |
| PRMU | | | | $0.00 | 0 | 06/04/02 | 17 | $16.00 | | | | | | | | | | | 0 | Go PAMT 6/6/02 H&M TIR M17872C On both SJ Inventories TIR 18232B |
| PRMU | 595272* | 05/11/02 | $8.00 | $208.00 | 26 | 06/05/02 | 2 | | | | | | | | | | | | 0 | Bates 14626-14625-52944-30168 |
| PRMU | | | | | | | 28 | | | | | | | | | | | | 0 | Go PAMT 5/9/02 North Star TIR M10973C Rtd Jax 6/5/02 |
| PRMU | 595271* | 05/16/02 | $8.00 | $480.00 | 60 | 11/30/03 | 521 | $4,168.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 60 | Bates 14627-Allen 3-30075-30077 |
| PRMU | 595273* | 05/29/02 | $8.00 | $0.00 | 0 | In Transit Credit | -14 | ($112.00) | $112.00 | | | | | | | | | | 0 | Gi SJ 5/2/02 On both SJ Inventories Taken back out by SSL No record of return |
| PRMU | 595274 | Not on self billing | $8.00 | $0.00 | 0 | 04/29/02 | 221 | $1,768.00 | | | | | | | | | | | 0 | Gi SJ 4/30/02 Not on any Inventories No record of return |
| PRMU | | | | | | | | | | | | | | | | | | | | HU567S Bates 50067/m |
| PRMU | 595281 | 05/11/02 | $8.00 | $0.00 | 0 | 04/29/02 | 89 | $712.00 | | | 0 | 16 | 0 | 0 | 0 | | | | 0 | Go Jax 4/24/02 Not on either SJ Inventories Sold SJ 12/5/02 |
| PRMU | 595286* | 05/04/02 | $8.00 | $264.00 | 33 | 06/05/02 | 5 | $40.00 | | | 12 | 16 | 5 | | | | | | 33 | Bates 14628A-14628-40056-40083-40097-52943-LS1233 |
| PRMU | | | | | | | 38 | | | | | | | | | | | | | Vd Eliz 5/6/02 Rtd PAMT 7/26/02 Palmer TIR M30771A AR NOH |
| PRMU | | | | $0.00 | 0 | | | | | | | | | | | | | | | Gi SJ 5/4/02 AR 5/4-6/5/02 Pd 33 Owes 5 |
| PRMU | 595287* | 05/11/02 | $8.00 | $488.00 | 61 | 06/22/02 | -6 | ($48.00) | | | 15 | 16 | 30 | 0 | 0 | | | | 0 | returned to Jax Bates 50067/m-Allen 3 |
| PRMU | 595291* | 04/30/02 | $8.00 | $992.00 | 124 | 11/30/03 | 581 | $3,556.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 124 | Gi SJ 5/9/02 On both SJ Inventories Sold SJ Bates 14629-14629A |
| PRMU | 595299* | HU5679 | | | | In Transit Credit | -14 | ($112.00) | | | | | | | | | | | | 52938-LS1090 |
| PRMU | 595292* | 04/30/02 | $8.00 | $520.00 | 65 | 11/30/03 | 516 | $4,128.00 | $632.00 | | 16 | 16 | 15 | 18 | 18 | 0 | 0 | 0 | 65 | Gi SJ 4/30/02 Not on any Inventories No record of return |
| PRMU | 595295* | HU5675 | | | | In Transit Credit | -14 | ($112.00) | $112.00 | | | | | | | | | | | Bates 50067L |
| PRMU | 595296* | 05/17/02 | $8.00 | $856.00 | 107 | 08/13/03 | 348 | $2,784.00 | $112.00 | | 0 | 15 | 30 | 31 | 31 | 0 | 0 | 0 | 107 | Gi SJ 4/30/02 Not on any Inventories No record of return |
| PRMU | | | | | | | | | | | | | | | | | | | | Bates 50067L |
| PRMU | 595297* | 05/01/02 | $8.00 | $368.00 | 46 | 04/29/02 | 46 | $16.00 | | | 15 | 16 | 15 | 0 | 0 | | | | 46 | Go PA 5/16 North Star TIR M12249C Not on any Inventory Sold SJ 8/13/03 |
| PRMU | 595297* | MA565S | | | | 06/15/02 | 2 | ($16.00) | | | | | | | | | | | | Bates 14630-14631-30105-30111-LS1513 |
| PRMU | 595299 | Not on self billing | $8.00 | $0.00 | 0 | 11/30/03 | 581 | $4,648.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | Vd PAMT 4/26 Bkg MA565S1590 Rtd Jax 6/15/02 AR NOH Paid in error Pd 46 wants 46 rtd |
| PRMU | | | | | | | | | | | | | | | | | | | | Bates 50067/m |
| PRMU | 595303 | 05/02/02 | $8.00 | $0.00 | 0 | 05/16/03 | 379 | $3,032.00 | | | 9 | 16 | 5 | 0 | 0 | | | | 30 | Gi Drft 5/4/02 Not on any Inventories No record of return |
| PRMU | | | | | | | | | | | | | | | | | | | | Bates 50067/r-40006 |
| PRMU | 595304 | 04/29/02 | $8.00 | $0.00 | 0 | 12/01/03 | 582 | $4,656.00 | | | 16 | 16 | 30 | 31 | 31 | | | | 0 | Go New Orleans C&D 5/3/02 In Csx System Not on any Inventoires Rtd 5/16/03es |
| PRMU | | | | | | | | | | | | | | | | | | | | Bates 14632-15700-52945-51455/60 |
| PRMU | 595310 | 04/29/02 | $8.00 | $0.00 | 0 | 06/28/02 | 45 | $360.00 | | | 15 | 16 | 20 | | | | | | 51 | Gi Atlanta 4/29/02 FCI Not on any Inventory Rtd SJ 12/1/03 TIR 182330 |
| PRMU | 595311 | HU5675 | | $0.00 | 0 | 02/24/03 | 302 | $2,416.00 | | | 10 | 16 | 5 | | | | | | 31 | Bates 14633-GTS S5612-40093-52946 |
| PRMU | | | | | | | | | | | | | | | | | | | | Go PAMT 5/15/02 American TIR M12095C Gi PAMT 6/28/02 American M 23728A |
| PRMU | | | | | | | | | | | | | | | | | | | | Vi SJ 5/6/02 On 6/22/02 SJ Inventory Not on 8/15 Inventory Sold SJ 2/24/03 |
| PRMU | 595313 | 05/07/02 | $8.00 | $0.00 | 0 | 11/30/03 | 581 | $4,648.00 | | | 16 | 16 | 30 | 31 | 31 | | | | 0 | Bates 14634-14635-52943-LS1051 |
| PRMU | | | | | | | | | | | | | | | | | | | | Gi SJ 5/10/05 Not on any Inventories |
| PRMU | 595314 | 05/07/02 | $8.00 | $240.00 | 30 | 05/07/02 | 573 | $4,344.00 | | | 0 | 16 | 30 | 31 | 31 | | | | 30 | Bates 50067/L-14636-14637-52943-LS1051 |
| PRMU | | | | | | | | | | | | | | | | | | | | Go Jax 5/7/02 AR Off hire 6/5/02 Taken back out by SSL No record of return |
| PRMU | 595317* | Not on self billing | $8.00 | $0.00 | 0 | 04/29/02 | 125 | $1,000.00 | | | 0 | 11 | 30 | 31 | 31 | | | | 0 | Bates 14638-14639-40060-Allen 3-LS 984-LS 1360-LS 1213 |
| PRMU | 595317* | HU5673 | | | | 08/31/02 | -14 | ($112.00) | | | | | | | | | | | | Bates LS 1527 |
| PRMU | 595318* | 04/30/03 | $8.00 | $600.00 | 75 | 04/29/02 | 506 | $4,048.00 | | | 16 | 16 | 25 | 18 | 18 | | | | 0 | Gi SJ 5/7/02 Rtd Jax 8/31/02 |
| PRMU | | | | | | | | | | | | | | | | | | | | Vd SJ 5/3/02 Not on any Inventories No record of return Bates 50067L |
| PRMU | 595321 | 05/11/02 | $8.00 | $1,240.00 | 155 | 05/07/02 | 101 | -54 | ($432.00) | | 17 | 16 | 30 | 30 | | | | | 155 | 52937-LS1213 |
| PRMU | | | | | | | | | | | | | | | | | | | | Go PAMT 5/7/02 North Star TIR M10280C Bkg 38054/3096 On 8/15/02 SJ Inv Only TIR 182332 AR 5/1-7/1/02 |
| PRMU | 595326* | 05/10/02 | $8.00 | $408.00 | 51 | 08/31/02 | 53 | 2 | $16.00 | | 15 | 16 | 20 | 0 | 0 | | | | 51 | Pd 155 Wants 93 rtd Bates 50067/b-14640-14641-18770-30077 |
| PRMU | 595326* | MA565S | | | | 06/22/02 | -14 | ($112.00) | | | | | | | | | | | | Gi SJ 5/1/02 Rtd Jax 6/22/02 American TIR M12095C Gi PAMT 6/28/02 American M 23728A |
| PRMU | 595327* | 05/06/02 | $8.00 | $248.00 | 31 | 07/13/02 | 46 | 15 | $120.00 | | 10 | 16 | 5 | | | | | | 31 | Bates 50067/m-14642-Allen 3 |
| PRMU | | | | | | | | | | | | | | | | | | | | 46 Go Jax 5/6/02 Rtd Jax 6/22/02 AR 5/6-6/2/02 Pd 46 Owes 0 |
| PRMU | 595328 | Not on self billing | $8.00 | $0.00 | 0 | 06/22/02 | 55 | $440.00 | | | 0 | 16 | 30 | | | | | | 0 | Bates 14643-14644-14645-Allen 3 |
| PRMU | | | | | | | | | | | | | | | | | | | | Gi SJ 5/15/02 On both SJ Inventories TIR 182333 |
| PRMU | 595335 | 05/21/02 | $8.00 | $824.00 | 103 | 11/30/03 | 109 | 6 | $48.00 | | 0 | 11 | 30 | 31 | 31 | | | | 103 | Bates 14646-15846-GTS 85577-52939-LS 1020 |
| PRMU | | | | | | | | | | | | | | | | | | | | Vd Eliz 5/5/02 On 8/15/02 SJ inventory only TIR 182334 |
| PRMU | 595341 | Not on self billing | $8.00 | $0.00 | 0 | 08/15/02 | 55 | $440.00 | | | 0 | 16 | 30 | | | | | | 0 | Bates 14647-14648-15956-16702-51455/60 |
| PRMU | 595342 | 05/02/02 | $8.00 | $976.00 | 122 | 06/22/02 | 65 | $440.00 | | | 14 | 16 | 30 | 31 | 31 | | | | 122 | Gi Chicago 4/29/02 In Csx System 5/30/02 On both inventories TIR 182335 |
| PRMU | 595344 | 05/04/02 | $8.00 | $0.00 | 0 | 08/15/02 | 106 | -16 | ($128.00) | | 14 | 16 | 30 | 31 | 30 | | | | 0 | Bates 14649-14649A-14650-52944-LS 1587 |
| PRMU | 595347* | 05/04/02 | $8.00 | $1200.00 | 150 | 05/22/03 | 389 | 239 | $1,912.00 | | 12 | 16 | 30 | 31 | 31 | | | | 150 | Go Jax 5/7/02 On 8/15/02 Aqua Gulf TIR M06877C Gi Eliz 5/4/02 Not on any SJ Inv Sold SJ 5/22/03 |
| PRMU | 595349 | Not on self billing | $8.00 | $0.00 | 0 | 08/31/02 | 125 | $1,000.00 | | | 15 | 16 | 25 | | | | | | 51 | Go PAMT 4/25/02 Aqua Gulf TIR M06877C Gi Eliz 5/4/02 Not on any SJ Inv Sold SJ 5/22/03 |
| PRMU | 595355 | Not on self billing | $8.00 | $0.00 | 0 | 07/13/02 | 93 | $744.00 | | | 0 | 16 | 15 | | | | | | 31 | Vd Eliz 5/5/02 Gi PAMT 7/10/02 Palmer TIR m3161A |
| PRMU | 595355* | 05/07/02 | $8.00 | $0.00 | 0 | 06/22/02 | 18 | 30 | $240.00 | | 0 | 16 | 5 | | | | | | 0 | Bates 30202-30272 |
| PRMU | 595355* | HU5679 | | | | 11/30/03 | 581 | $4,648.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 103 | Go PAMT 6/5/02 H&M TIR M17620C On Both SJ Inventories 30 Day Minimum Sold SJ |
| PRMU | 595361* | Not on self billing | $8.00 | $0.00 | 0 | In Transit Credit | -14 | ($112.00) | | | | | | | | | | | | Gi SJ 5/8/02 Not on any inventory No record of return |
| PRMU | 595363 | 04/30/03 | $8.00 | $0.00 | 0 | 07/22/02 | 85 | $440.00 | | | | | | | | | | | 0 | bates 52941-LS 1331-LS1213 |
| PRMU | | | | | | | 85 | | | | | | | | | | | | 0 | Bates LS 1527 |
| PRMU | 595364 | Not on self billing | $8.00 | $0.00 | 0 | 06/05/03 | 385 | $3,080.00 | | | 0 | 0 | 0 | 0 | 0 | | | | 0 | Go Jax 4/12/02 On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | Go Memphis 5/17/02 In CSX System On 6/22/2 SJ Inv Not on 8/15 Inventory Sold SJ 6/5/03 |
| | | | | | | | | | | | | | | | | | | | | Bates 14655-15959A-52944 |

U63214

A-236