# APPENDIX

# PART 6 OF 7

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 595367 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 On both SJ Inventories TIR 182336 Bates 50067/L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14655A-GTS 85610 |
| PRMU | | 595369 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/1/02 No on any Inventory No record of return |
| PRMU | aj | 595374 | 05/09/02 | 05/16/02 | $8.00 | 7 | $56.00 | 05/09/02 | 12/03/03 | 574 | 567 | $4,536.00 | | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | | Go PAMT 5/9/02 North Star TIR M11083C Not on either SJ Inv Rtd SJ TIR 182337 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/a-14656-14657-GTS 86209-30099-52145/L |
| PRMU | | 595375 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/13/02 On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14658-14658A-52938-LS1090-LS1213-:S1261 |
| PRMU | | 595381 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi 5/10/02 SJ On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14659-14659A-52938-LS1090-LS1213 |
| PRMU | | 595386 | 05/14/02 | 06/30/02 | $8.00 | 48 | $384.00 | 05/14/02 | 03/19/03 | 310 | 262 | $2,096.00 | | | 2 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 48 | | Go Jax 5/14/02 On 6/22/02 Not on 8/15/02 Inventory Sold SJ 3/19/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14660-14660A-LS1032-LS1213 |
| PRMU | | 595387 | 05/11/02 | 06/30/02 | $8.00 | 61 | $488.00 | 05/03/02 | 06/22/02 | 61 | -10 | ($80.00) | | | 15 | 16 | 30 | | | | | | | | | | | | 61 | 64 | Go PAMT 5/3/02 Time TIR M09598C On both SJ Inventories Sold SJ AR 5/11-6/22/02 Pd 64 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Wants 22 Rtd Bates 50067/b-14661-30069 |
| PRMU | | 595393* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/10/02 On 8/15/02 SJ Inventory only TIR 182338 |
| PRMU | | 595393* | 05/28/02 | 06/19/02 | $8.00 | | | In Transit Credit | | | -11 | ($88.00) | ($176.00) | $88.00 | | | | | | | | | | | | | | | | | Bates 14662-14662A-16864-52943-LS1213-LS1587-51455/60- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51032/44-50067/c |
| PRMU | | 595394 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/04/02 | 37 | 37 | $296.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI PAMT 6/4/02 Black Bullet TIR M17129A |
| PRMU | | 595394 | Not on self billing | | $8.00 | 0 | $0.00 | 06/18/02 | 06/05/03 | 353 | 353 | $2,824.00 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go PAMT 6/18/02 H&M TIR M20941C Not on any Inv Rtd SJ 6/5/03es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14663-40094-40161-40164-40169-52945 |
| PRMU | | 595398* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 On Both SJ Inventories Sold SJ |
| PRMU | | 595398* | 05/25/02 | 06/13/02 | $8.00 | | | In Transit Credit | | | -11 | ($88.00) | ($152.00) | $88.00 | | | | | | | | | | | | | | | | | HU567S Paid 0 Owes $152.00 Bates 14664-52943-LS1213 |
| PRMU | | 595399 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 On both SJ Inventories TIR 182339 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14665-16224-52942-14666-30083-30093-30473 |
| PRMU | | 595400 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 07/26/02 | 89 | 89 | $712.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi PAMT 7/26/02 TIR M30776A Palmer Bates 30170-LS1500-30164 |
| PRMU | | 595401 | 05/02/02 | 07/18/02 | $8.00 | 63 | $504.00 | 05/02/02 | 07/24/02 | 84 | 21 | $168.00 | | | 14 | 16 | 15 | 18 | | | | | | | | | | | 63 | | Go 5/2/02 Jax Rtd Jax 7/18/02 Bates 14667-114668-14668A- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15834-15905-15798-LS1213 |
| PRMU | aj | 595402* | 04/29/02 | 06/05/02 | $8.00 | 36 | $288.00 | 04/29/02 | 06/05/02 | 38 | 2 | $16.00 | | | 16 | 16 | 4 | | | | | | | | | | | | 36 | | Gi SJ 4/30/02 Gi PAMT 6/5/02 Palmer TIR M17424A |
| PRMU | | 595402* | MA565S | | $8.00 | | | In Transit Credit | | | -14 | ($112.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | | 595402* | Not on self billing | | $8.00 | 0 | $0.00 | 07/03/02 | 08/28/02 | 57 | 57 | $456.00 | | | | | | 0 | 0 | | | | | | | | | | 0 | | Go PAMT 7/3/02 H&M TIR M24756C Gi Jax 8/28/02 TIR 67491AR 7/12-7/25/02 Pd 0 Owes 13 |
| | | | | | $8.00 | | | In Transit Credit | | | -2 | ($16.00) | | | | | | | | | | | | | | | | | | | Rtd to SJ 7/12-7/25/02 Pd 36 wants 23 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30146-GTS 67491-50067/L14669-30295-e004026 |
| PRMU | | 595403* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/13/02 On both SJ Inventories Sold SJ |
| PRMU | | 595403* | HU567S | | $8.00 | | | In Transit Credit | | | -14 | ($112.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | | 595404* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $1,328.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Bates 52943-LS1014 |
| PRMU | | 595408 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DrR 5/4/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-40006 |
| PRMU | | 595411 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD Jax 5/5/02 On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14670-14671-14671A-15814-52973-LS1233 |
| PRMU | | 595412 | Not on self billing | | $8.00 | 0 | $0.00 | 05/17/02 | 08/15/02 | 91 | 91 | $728.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi Memphis 5/17/02 In CSX System On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15943-14672-14673-17050-40081-40095-52945 |
| PRMU | | 595413* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 94 | 94 | $752.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/3/02 Rtd Jax 8/31/02 Bates LS1527 |
| PRMU | | 595415* | 05/06/02 | 05/16/02 | $8.00 | 10 | $80.00 | 05/06/02 | 08/31/02 | 118 | 108 | $864.00 | | | 10 | 0 | 0 | 0 | | | | | | | | | | | 10 | | Go PAMT 5/6/02 H&M TIR I09938C Bkg 3805642945 Rtd Jax 8/31/02 AR 5/31-6/13/02 Pd 10 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Owes 3 Returned to SJ Not on SJ inventories Bates 50067/b |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14674-30153-30158 |
| PRMU | | 595416 | 05/11/02 | 09/30/02 | $8.00 | 143 | $1,144.00 | 05/09/02 | 12/03/03 | 574 | 431 | $3,448.00 | | | 5 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143 | | GoPAMT 5/9 Amer Maritime TIR M11015C Gi Eliz 5/11/02 Not in any Inv Rtd SJ 12/3/03 182740 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14675-14676-40080-40132-30077 |
| PRMU | aj | 595418 | 05/07/02 | 06/05/02 | $8.00 | 30 | $240.00 | 05/07/02 | 06/05/02 | 30 | 0 | 0 | | | 9 | 16 | 5 | | | | | | | | | | | | 30 | | Go 5/7/02 Allen 2 - 6/5/02 |
| PRMU | | 595420 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go DR 5/14/02 On both SJ Inventories TIR 182341 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14677-Ls1505 |
| PRMU | | 595422 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/8/02 In CSX System 5/24/2 In Both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16113-52939-LS1283-LS1599 |
| PRMU | | 595426 | Not on self billing | | $8.00 | 0 | $0.00 | 05/17/02 | 06/22/02 | 37 | 37 | $296.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go Memphis 5/17/02 In both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14679-52944- |
| PRMU | aj | 595428 | 05/02/02 | 07/18/02 | $8.00 | 78 | $624.00 | 05/02/02 | 06/22/02 | 52 | -26 | ($208.00) | | | 14 | 16 | 30 | 18 | | | | | | | | | | | | | go Jax 5/2/02 on both SJ onventories |
| PRMU | | 595429 | 05/11/02 | 06/30/02 | $8.00 | 61 | $488.00 | 05/06/02 | 06/22/02 | 48 | -13 | ($104.00) | | | 15 | 16 | 30 | | | | | | | | | | | | 61 | | Go PAMT 5/6/02 Excel TIR M09976C On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/b-14680-30069 |
| PRMU | | 595430 | 05/02/02 | 08/31/02 | $8.00 | 122 | $976.00 | 05/02/02 | 08/15/02 | 106 | -16 | ($128.00) | | | 14 | 16 | 30 | 31 | 31 | | | | | | | | | | 122 | | Go Jax 5/2/02 On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16243-16243A-14681-40060-40078- |
| PRMU | | 595434 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 4/29/02 Not on any inventories No record of return |
| PRMU | | 595436 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/08/02 | 102 | 102 | $816.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi DR 5/4/02 Not on any inventory Sold SJ Bates 50067/v |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15917-16901-40006-40066-40081-40103 |
| PRMU | aj | 595437 | 05/11/02 | 08/31/02 | $8.00 | 138 | $1,104.00 | 04/29/02 | 08/15/02 | 109 | -29 | ($232.00) | | | | 16 | 30 | 31 | 31 | 30 | | | | | | | | | 138 | | Gi Eliz 5/11/02 On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40060-40079-30067-30077 |
| PRMU | | 595438* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/14/02 Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14682-14683-LS1213- |
| PRMU | | 595439 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi NOLA 4/24/02 In CSX system On SJ 8/15/02 Inv only TIR 182698 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14684-15623-17002-GTS 85580-52946-51455/60 |
| PRMU | aj | 595448 | Not on self billing | | $8.00 | 0 | $0.00 | 05/14/02 | 06/22/02 | 40 | 40 | $320.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go PAMT 5/14/02 North StarTIR M11879C On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14685-30099-LS1513-52145/L |
| PRMU | | 595450* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/3/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 595450* | HU567S | | $8.00 | | | In Transit Credit | | | -14 | ($112.00) | | | | | | | | | | | | | | | | | | | Bates 1531 |
| PRMU | | 595453 | 06/17/02 | 08/31/02 | $8.00 | 76 | $608.00 | 04/29/02 | 12/03/03 | 584 | 508 | $4,064.00 | | | 0 | 0 | 14 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | | Gi NOLA 4/25/02 In CSX system Not on any Inventories Rtd SJ TIR 182344 12/3/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15820-14686-40089-40153 |
| PRMU | | 595457 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/04/02 | 37 | 37 | $296.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/2/02 GI PAMT 6/4/02 Palmer TIR M17275A |
| PRMU | aj | 595457* | Not on self billing | | $8.00 | 0 | $0.00 | 06/11/02 | 06/22/02 | 12 | 30 | $240.00 | | | | | 0 | | | | | | | | | | | | 0 | | Go PAMT 6/11/02 H&M TIR M18993C On both SJ Inventories TIR 182345 30 day Minimum |
| | | | MA565S | | $8.00 | | | In Transit Credit | | | -3 | ($24.00) | | | | | | | | | | | | | | | | | | | Bates 30146-14687-GTS 86223-3019152145/L |
| PRMU | | 595459 | Not on self billing | | $8.00 | 0 | $0.00 | 05/14/02 | 11/30/03 | 566 | 566 | $4,528.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/14/02 On 8/15/02 SJ Inventory only |

E 063215

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14686-14688A-52940-LS1140-51455/60 |
| PRMU | | 595461* | 05/02/02 | 06/04/02 | $8.00 | 34 | $272.00 | 04/29/02 | 06/05/02 | 38 | 10 | $80.00 | | | 14 | 16 | 4 | | | | | | | | | | | | 34 | | Gi SJ 5/2/02 GI PAMT 6/5/02 Palmer TIR M17627A AR NOH Pd in error Pd 34 wants 34 Rtd |
| PRMU | | 595461* | HU567S | | $8.00 | | In Transit Credit | | | | -3 | ($112.00) | | | | | | | | | | | | | | | | | | | Bates 50067/m-30146- |
| PRMU | | 595468 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/05/02 | 38 | 38 | $304.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/2/02 GI PAMT 6/5/02 Palmer TIR M17452A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30137-30146-LS1505 |
| PRMU | | 595470* | 05/01/02 | 06/05/02 | $8.00 | 36 | $288.00 | 04/29/02 | 06/06/02 | 39 | 5 | $40.00 | | | 15 | 16 | 5 | | | | | | | | | | | | 36 | | Gi SJ 5/1/02 GI PAMT 6/6/02 Palmer TIR M17799A AR NOH Pd in error Pd 36 Wants 36 Rtd |
| PRMU | | 595470* | HU567S | | $8.00 | | In Transit Credit | | | | -3 | ($24.00) | | | | | | | | | | | | | | | | | | | Bates 50067/m-30137-30155 |
| PRMU | | 595471* | 04/30/02 | 07/18/02 | $8.00 | 65 | $520.00 | 04/29/02 | 08/31/02 | 125 | 60 | $480.00 | | | 16 | 16 | 15 | 18 | | | | | | | | | | | 65 | 79 | Gi SJ 4/30/02 Rtd Jax 7/18/02 Sold Jax Bates 50067/L |
| PRMU | | 595471* | HU567S | | $8.00 | | In Transit Credit | | | | -3 | ($24.00) | $653.00 | $24.00 | | | | | | | | | | | | | | | | | |
| PRMU | | 595473* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S1090 On Both SJ Inventories TIR 182346 AR NOH |
| PRMU | | 595473* | MA565S | | $8.00 | | In Transit Credit | | | | -14 | ($112.00) | | | | | | | | | | | | | | | | | | | Bates 14689-18693 |
| PRMU | | 595474 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 07/18/02 | 81 | 81 | $648.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gi PAMT 7/18/02 PalmerTIR M28530A |
| PRMU | | 595475 | 05/11/02 | 09/30/02 | $8.00 | 56 | $448.00 | 05/03/02 | 06/05/02 | 34 | -22 | ($176.00) | | | 5 | 16 | 5 | 0 | 0 | 30 | | | | | | | | | 56 | 33 | Go PAMT 5/3/02 Amer TIR M09396C Gi Eliz 5/11/02 Rtd Jax 6/5/02 AR 5/4-6/5/02 Pd 33 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14690-15718-Allen 3-30069 |
| PRMU | | 595477* | 05/01/02 | 07/18/02 | $8.00 | 64 | $512.00 | 04/29/02 | 08/31/02 | 125 | 61 | $488.00 | | | 15 | 16 | 15 | 18 | | | | | | | | | | | 64 | 82 | VI PAMT 4/26/02 MA565S2160 Rtd Jax 7/18/02 Sold Jax AR NOH Pd in error Pd 82 Wants 82 Rtd |
| PRMU | | 595477* | MA565S | | $8.00 | | In Transit Credit | | | | -2 | ($16.00) | | | | | | | | | | | | | | | | | | | Bates 50067/m |
| PRMU | | 595478 | Not on self billing | | $8.00 | 0 | $0.00 | 06/05/02 | 11/30/03 | 544 | 544 | $4,352.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 6/5/02 Time TIR M17650C On both SJ Inventories Taken back out by SSL No record |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | of return.Bates 14691-52944 |
| PRMU | | 595482 | 05/09/02 | 09/30/02 | $8.00 | 30 | $240.00 | 05/09/02 | 11/30/03 | 571 | 541 | $4,328.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 30 | | VD Jax 4/26/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14691A |
| PRMU | | 595485* | 04/30/02 | 07/18/02 | $8.00 | 65 | $520.00 | 04/29/02 | 08/31/02 | 125 | 60 | $480.00 | | | 16 | 16 | 15 | 18 | | | | | | | | | | | 65 | 79 | Gi SJ 4/30/02 Rtd Jax 7/18/03 Sold Jax Bates 50067/L |
| PRMU | | 595485* | HU567S | | $8.00 | | In Transit Credit | | | | -2 | ($16.00) | $632.00 | $16.00 | | | | | | | | | | | | | | | | | |
| PRMU | | 595488 | 06/17/02 | 08/31/02 | $8.00 | 76 | $608.00 | 04/29/02 | 08/15/02 | 109 | 33 | $264.00 | | | 0 | 0 | 14 | 31 | 31 | 0 | 0 | | | | | | | | 76 | | Go Nashville 4/26/02 CSX On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51455/60 |
| PRMU | | 595489 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/02/02 | 96 | 96 | $768.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Not on any inventories Sold SJ Bates 52943-LS1014 |
| PRMU | | 595492 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi Nola 4/24/02 In CSX system On SJ 8/15/02 Inv only TIR 182347 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14693-14694-14692A-52945-51455/60 |
| PRMU | | 595495 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD Jax 5/5/02 On both SJ Inventories TIR 182348 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15587A-14695-GTS86229-52940-LS1140 |
| PRMU | | 595500 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | VI SJ 5/4/02 On 8/15/02 SJ Inventory only Taken back out by SSL No record of return |
| PRMU | | 595503 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD Eliz 5/5/02 On both SJ Inventories TIR 182349 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16252-GTS 85605-52942-30093-30099+AE431-30473 |
| PRMU | | 595504 | 05/17/02 | 08/31/02 | $8.00 | 107 | $856.00 | 04/29/02 | 12/01/03 | 582 | 475 | $3,800.00 | | | 0 | 15 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107 | | Gi SJ 5/7/02 Not on any Inventory Rtd SJ 12/1/03 TIR 182714 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15847-GTS-85588-30117 |
| PRMU | | 595505* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI SJ 5/2/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 595505* | HU567S | | $8.00 | | In Transit Credit | | | | -3 | ($24.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | | 595506* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Rtd Jax 8/31/02 Allen 19 Sold Jax Bates LS1527 |
| PRMU | | 595511 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Nashville 4/23/02 CSX Rail System on 8/15/02 SJ inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14698-17002-52946- |
| PRMU | | 595514* | 05/17/02 | 06/30/02 | $8.00 | 45 | $360.00 | 05/15/02 | 06/22/02 | 39 | -6 | ($48.00) | | | 0 | 15 | 30 | | | | | | | | | | | | 45 | | Go PAMT 5/15/02 North Star TIR M12083C On Both SJ Inv TIR 182350 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14699-GTS 85607-30105-30111-LS1513 |
| PRMU | | 595517 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI SJ 5/7/02 Rtd Jax 8/31/02 Sold Jax Bates 50067/L-14699A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52937-LS1528 |
| PRMU | | 595519 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VdEliz 5/5/02 On both SJ Inventories On 9/30/03 No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16212-14700-14701-GTS 86228-52942 |
| PRMU | | 595521 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 4/30/02 Not on any inventories No record of return |
| PRMU | | 595523 | 05/11/02 | 06/30/02 | $8.00 | 51 | $408.00 | 05/08/02 | 06/22/02 | 46 | -5 | ($40.00) | | | 5 | 16 | 30 | | | | | | | | | | | | 51 | | Go Pa 5/8 Amer Maritime TIR M10531C On Both SJ Inventories TIR 182351 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30069 |
| PRMU | | 595526* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/17/03 | 568 | 568 | $4,544.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on Allen Exhibit 19 bates 16083-15570A-52940-LS1140-LS1213 |
| PRMU | aj | 595527 | 05/10/02 | 09/30/02 | $8.00 | 30 | $240.00 | 04/29/02 | 08/15/02 | 109 | 79 | $632.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | 30 | | Go Jax 4/23/02 On 8/15/02 SJ inventory only TIR 182352 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16165-14702-14703-GTS 85575-52145/C&D |
| PRMU | | 595529 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | On 8/15/02 SJ inventory only Sold SJ Bates 14704-40132 |
| PRMU | | 595530 | 05/02/02 | 08/31/02 | $8.00 | 122 | $976.00 | 05/02/02 | 11/30/03 | 578 | 456 | $3,648.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 122 | | Go Jax 5/2/02 On 6/22/02 SJ Inventory only No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14705-14706-15785 |
| PRMU | | 595531 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/25/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15772 |
| PRMU | | 595532 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi 4/24/02 Charlotte Rtd Jax 8/31/02 Sold Jax Bates 14707 |
| PRMU | | 595534* | 05/02/02 | 07/18/02 | $8.00 | 73 | $584.00 | 04/29/02 | 07/18/02 | 81 | 8 | $64.00 | | | 14 | 16 | 25 | 18 | | | | | | | | | | | 73 | 91 | VI PAMT 4/26/02 MA 565S2150 Go SJ 5/14/02 Rtd Jax 7/18/02 Sold Jax AR NOH Pd In error |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Pd 91 wants 91 returned Bates 50067/m |
| PRMU | | 595534* | MA565S | | $8.00 | | In Transit Credit | | | | -2 | ($16.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | | 595536 | 05/01/02 | 06/04/02 | $8.00 | 35 | $280.00 | 04/29/02 | 06/04/02 | 37 | 2 | $16.00 | | | 15 | 16 | 4 | | | | | | | | | | | | 35 | | Gi SJ 5/1/02 GI PAMT 6/4/02 Palmer TIR M17234A |
| PRMU | | 595536 | Not on self billing | | $8.00 | 0 | $0.00 | 06/27/02 | 06/09/03 | 348 | 348 | $2,784.00 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | Go PAMT 6/27/02 ARL TIR M23330C Not on any Inventories Sold SJ SJ 6/5/03 AR 6/28- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 11/4/02 Pd 35 Owes 94 Bates 50067/m-30146-14708-40093-30242 |
| PRMU | | 595537 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi Chicago 4/30/02 In CSX Rail System On 8/15/02 SJ Inventory only TIR 182353 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14709-14709a-GTS 85584-52943-LS1262-LS1591-51455/60 |
| PRMU | | 595540 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/7/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v |
| PRMU | aj | 595542* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S2070 Gi SJ 5/3/02 Rtd Jax 8/31/02 Sold Jax AR Bates 14710-LS1213-52145/C |
| PRMU | | 595545* | 04/29/02 | 07/18/02 | $8.00 | 66 | $528.00 | 04/29/02 | 07/18/02 | 81 | 15 | $120.00 | | | 17 | 16 | 15 | 18 | | | | | | | | | | | 66 | 80 | Gi SJ 4/29/02 Rtd Jax 7/18/02 Sold Jax Bates 50067/L |
| PRMU | | 595545* | HU567S | | $8.00 | | In Transit Credit | | | | -6 | ($48.00) | $640.00 | $48.00 | | | | | | | | | | | | | | | | | |
| PRMU | | 595546 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 12/03/03 | 584 | 584 | $4,672.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi Jax 4/25/02 Not on any Inventories Rtd SJ 12/3/03 TIR 182743 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 14711-14711A-14712-52943 |
| PRMU | | 595549 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Miami 5/7/02 FEC RR on 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 15928-16172-14713-14714-40060-4095-52940 |
| PRMU | aj | 595553 | 05/02/02 | 08/31/02 | $8.00 | 122 | $976.00 | 05/02/02 | 08/15/02 | 106 | -16 | ($128.00) | | | 14 | 16 | 30 | 31 | 31 | | | | | | | | | | 122 | | Go Jax 5/2/02 On 8/15/02 SJ Inventory only Sold SJ Bates 16222-51436/39-51842-51901/T |
| PRMU | | 595554* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/02/02 | 96 | 96 | $768.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 16085-15748A-52942-30099-LS1213-LS1513 |
| PRMU | | 595556 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi Sj 5/6/02 On both SJ Inventories Taken Back out by SSL No record of return |

6

063216

A-238

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 595557 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | VD SJ 5/10/02 On both SJ Inventories TIR 182354 Bates 40019 |
| PRMU | | 595558* | 05/23/02 | 06/30/02 | $8.00 | 39 | $312.00 | 04/29/02 | 06/22/02 | 55 | 16 | $128.00 | | | 0 | 9 | 30 | 0 | | | | | | | | | | | 39 | | VD Jax 5/5/02 On 6/22/02 SJ Inventory Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15832-14716-14716A-LS1051- |
| PRMU | | 595559 | 05/14/02 | 06/30/02 | $8.00 | 48 | $384.00 | 04/29/02 | 11/30/03 | 581 | 533 | $4,264.00 | | | 2 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | | VD Jax 5/5/02 Go Jax 5/14/02 On 6/22/02 SJ Inventory only No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16098A-14717-40086 |
| PRMU | | 595560 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/06/02 | 39 | 39 | $312.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VI SJ 5/6/02 Gi PAMT 6/6/06 Palmer TIR M17805A |
| PRMU | | 595560 | Not on self billing | | $8.00 | 0 | $0.00 | 06/25/02 | 08/15/02 | 52 | 52 | $416.00 | | | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go PAMT 6/25/02 ARL TIR M22975C On 8/15/02 SJ Inventory only TIR 182355 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52938-14717A-GTS 85587-30155-30242-LS1505-51455/60 |
| PRMU | aj | 595563 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/03/02 | 36 | 36 | $288.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/16/02 Gi PAMT 6/3/02 Black Bullet TIR M16604A |
| PRMU | | 595563 | Not on self billing | | $8.00 | 0 | $0.00 | 07/02/02 | 08/15/02 | 45 | 45 | $360.00 | | | | | | 0 | 0 | | | | | | | | | | 0 | | Go PAMT 7/2/02 H&M TIR M24583C On 8/15/02 SJ Inventory TIR 182741 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30263-14718-LS1505-52145/L/N |
| PRMU | | 595564 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi Nola 4/24/02 In CSX system On SJ 8/15/02 Inv only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 14719-17001-52946 |
| PRMU | aj | 595567 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 10/03/02 | 158 | 158 | $1,264.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi Dr 5/4/02 On 6/22/02 SJ inventory only Rtd Jax 10/3/02 TIR 68543 AR 5/1-8/29/02 Pd 0 Owes |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-16122-14720-18621-40006-40053-40086-40139-50977/D-52145/I |
| PRMU | | 595571 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go Miami 4/24/2 Alterman On both SJ Inventories Sold Sj |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15897-14721-15770D-15721-52940-LS1378-LS1555 |
| PRMU | | 595572* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S0280 On both SJ Inventories Sold SJ AR NOH |
| PRMU | | 595572* | MA565S | | $8.00 | | In Transit Credit | | | | -11 | ($88.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | | 595574* | 05/01/02 | 06/30/02 | $8.00 | 61 | $488.00 | 04/29/02 | 10/11/02 | 166 | 105 | $840.00 | | | 15 | 16 | 30 | | | | | | | | | | | | 61 | | Gi SJ 5/1/02 On 6/22/02 Inventory only Not on 8/15/02 Inventories Sold SJ 10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/m-14722-14723-LS1213+AE499 |
| PRMU | | 595575 | 05/21/02 | 09/30/02 | $8.00 | 133 | $1,064.00 | 04/29/02 | 08/15/02 | 109 | -24 | ($192.00) | | | 0 | 11 | 30 | 31 | 31 | 30 | | | | | | | | | 133 | 132 | Vd SJ 4/29/02 On 8/15/02 SJ Inventory only Sold SJ |
| PRMU | | 595575 | 05/21/02 | 07/31/02 | $8.00 | | In Transit Credit | | | | -14 | ($112.00) | $488.00 | $112.00 | | | | | | | | | | | | | | | | | HU567S Bates 14724-40089-40122-LS1140 |
| PRMU | | 595576* | 05/16/02 | 06/20/02 | $8.00 | 36 | $288.00 | 04/29/02 | 06/20/02 | 53 | 17 | $136.00 | | | 0 | 16 | 20 | 0 | | | | | | | | | | | 36 | | VD Jax 5/5/02 Rtd Jax 6/20/02 Sold Jax AR 5/16-6/20/02 Pd 36 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 15914-14725-14725A-14726-Allen 3-LS1425 |
| PRMU | | 595581 | 05/11/02 | 06/30/02 | $8.00 | 51 | $408.00 | 04/29/02 | 10/11/02 | 166 | 115 | $920.00 | | | 5 | 16 | 30 | 0 | 0 | 0 | 0 | | | | | | | | 51 | | Go PAMT 4/25/02 Garfield TIR M06644C Gi Eliz 5/11/02 Not on any Inventories Sold SJ10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14727-30033 |
| PRMU | | 595582 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Bates 52944-LS1587 |
| PRMU | | 595584* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 07/24/02 | 87 | 87 | $696.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Bates 52944-LS1494-E003946 |
| PRMU | | 595586 | 05/08/02 | 06/30/02 | $8.00 | 54 | $432.00 | 05/08/02 | 06/22/02 | 46 | -8 | ($64.00) | | | 8 | 16 | 30 | | | | | | | | | | | | 54 | | Go Jax 5/8/02 On both SJ Inventories TIR 182356 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14728-14729-15642-LS1140 |
| PRMU | | 595587 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 07/29/02 | 92 | 92 | $736.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Gi PAMT 7/29/02 Palmer TIR M31227A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52939-30159-30263-LS1500 |
| PRMU | | 595588 | 05/11/02 | 07/18/02 | $8.00 | 69 | $552.00 | 05/09/02 | 06/05/03 | 393 | 324 | $2,592.00 | | | 5 | 16 | 30 | 18 | | | | | | | | | | | 69 | | Go PAMT 5/9/02 North Star TIR M10917C On 6/22/2 SJ Inv Only Rtd SJ 6/5/03es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30077 |
| PRMU | | 595595 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Jax 4/19/02 On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14729A-15646-15690-40093-40128-52940 - |
| PRMU | | 595597* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Sold Jax Not on Allen Exhibit 19 Not on Sandlot Bates 16016B-E003940 |
| PRMU | | 595599 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Sold Jax Not on Allen Exhibit 19 Bates 15849-52938-LS1090-LS1262 |
| PRMU | | 595600 | Not on self billing | | $8.00 | 0 | $0.00 | 05/08/02 | 08/21/02 | 106 | 106 | $848.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go PAMT 5/8/02 Garfield TIR M10823C Sold Canada 8/21/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16110-14730-52945-30191-51455/60 |
| PRMU | | 595603 | Not on self billing | | $8.00 | 0 | $0.00 | 05/17/02 | 11/30/03 | 563 | 563 | $4,504.00 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Memphis 5/17/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17050 |
| PRMU | | 595607* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Bates 16264A-52941-LS1032-LS1448-51436/3-951901/v-51032/44 |
| PRMU | | 595611 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 On both SJ Inventories Sold SJ Bates 52938-LS1091 |
| PRMU | | 595612* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/7/02 Sold Jax Not on Allen Exhibit 19 Not on Sandlot |
| PRMU | | 595613 | 05/04/02 | 09/30/02 | $8.00 | 150 | $1,200.00 | 04/29/02 | 09/13/02 | 138 | -12 | ($96.00) | | | 12 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | 150 | | Go PAMT 4/25/02 American TIR M06726C Gi Eliz 5/4/02 Not on any Inventories Sold SJ 9/13/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 14731-40097-LS1213 |
| PRMU | aj | 595617* | 04/29/02 | 06/20/02 | $8.00 | 69 | $552.00 | 05/08/02 | 06/20/02 | 44 | -25 | ($200.00) | | | 17 | 32 | 20 | | | | | | | | | | | | 69 | | Go PAMT 5/8/02 ARL TIR M10518C Rtd Jax 6/20/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/b-Allen 3-30069-LS1213 |
| PRMU | | 595620* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/8/02 Rtd Jax 8/31/02 Sold Jax Bates 50067/L-52937 |
| PRMU | | 595622 | 05/22/02 | 08/31/02 | $8.00 | 102 | $816.00 | 04/29/02 | 10/16/03 | 536 | 434 | $3,472.00 | | | 0 | 10 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | | Vd Eliz 5/5/02 Not on any Inventories Sold SJ 10/10/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 18049-30068- |
| PRMU | | 595623* | 05/01/02 | 06/04/02 | $8.00 | 35 | $280.00 | 04/29/02 | 06/04/02 | 37 | 18 | $144.00 | | | 15 | 16 | 4 | | | | | | | | | | | | 35 | | VI PAMT 4/26/02 MA565S1600 GI PAMT 6/4/02 Palmer TIR M17232A AR NOH Pd in error Paid |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 35 days wants 35 rtd |
| PRMU | | 595623* | MA565S | | $8.00 | | In Transit Credit | | | | -2 | ($16.00) | | | | | | | | | | | | | | | | | | | Bates 50067/M-30146 |
| PRMU | | 595624* | 05/01/02 | 07/18/02 | $8.00 | 64 | $512.00 | 04/29/02 | 11/30/03 | 581 | 517 | $4,136.00 | | | 15 | 16 | 15 | 18 | | | | | | | | | | | 64 | 78 | Gi SJ 5/1/02 Go SJ 5/4/02 Not on any inventories No record of return |
| PRMU | | 595624* | HU567S | | $8.00 | | In Transit Credit | | | | -2 | ($16.00) | $624.00 | $16.00 | | | | | | | | | | | | | | | | | Bates 50067/m |
| PRMU | | 595626 | 05/03/02 | 08/31/02 | $8.00 | 121 | $968.00 | 05/02/02 | 12/01/03 | 579 | 458 | $3,664.00 | | | 13 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 121 | | Go Jax 5/2/02 Not on any Inventories Rtd SJ 12/1/03 TIR 182357 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14732A-GTS 85579-LS1213 |
| PRMU | | 595630 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/07/02 | 101 | 101 | $808.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 40081-40103-52942 |
| PRMU | aj | 595633 | 05/08/02 | 08/31/02 | $8.00 | 111 | $888.00 | 05/13/02 | 11/30/03 | 567 | 456 | $3,648.00 | | | 3 | 16 | 30 | 31 | 31 | | | | | | | | | | 111 | | Go Jax 5/13/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 14733 |
| PRMU | | 595635* | 05/11/02 | 06/30/02 | $8.00 | 51 | $408.00 | 04/29/02 | 11/18/03 | 569 | 518 | $4,144.00 | | | 5 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | | Go PAMT 4/19/02 Garfield Gi Eliz 5/11/02 on Both SJ Inv Taken |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | back out by SSL 11/18/03 es Bates 14734-15617-30077 |
| PRMU | | 595636 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi 5/7/02 Not on either SJ Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-16313-52937 |
| PRMU | aj | 595637* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S9962 Rtd Jax 8/31/02 Bates LS1528-Florence 2-52145/M |
| PRMU | | 595637* | MA565S | | $8.00 | | In Transit Credit | | | | -7 | ($56.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | | 595639* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/8/02 Not on any inventories Not on Allen 19 or Sandlot |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14736-52938-LS1091-LS1213 |
| PRMU | | 595640* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 02/24/03 | 302 | 302 | $2,416.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | VD SJ 5/6/02 On 6/22/02 Inventory Only Bates 15953-14737-14738 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15630-52938-LS1091 |
| PRMU | | 595642 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | $4,656.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/17/02 Not on either SJ Inventories Rtd SJ 12/1/03 TIR 182312 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14739-14740-GTS85614-40089-52943-LS1214 |
| PRMU | | 595649 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi Jax 4/25/02 On both SJ Inventories Bates 14741-14741A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52942 |

7

E 063217

A-239

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | aj | 595652 | 05/16/02 | | $8.00 | 108 | $864.00 | 04/29/02 | 11/30/03 | 581 | 473 | $3,784.00 | | | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | | Vd 5/5/02 Jax Go 5/16/02 not on any inventories No record of return |
| PRMU | | 595655* | 05/01/02 | | $8.00 | 61 | $488.00 | 04/29/02 | 05/07/03 | 374 | 313 | $2,504.00 | | | 15 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | | Gi SJ 5/1/02 On 6/22/02 Inventory Not 8/15/02 Inventory Rtd 7/16/02 SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/m-40007- |
| PRMU | | 595657 | 05/02/02 | | $8.00 | 56 | $448.00 | 05/02/02 | 08/16/02 | 107 | 51 | $408.00 | | | 10 | 16 | 30 | 0 | 0 | | | | | | | | | | 56 | | Go Jax 5/2/02 Not on either SJ Inventories Rtd SJ 8/16/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS 1020 |
| PRMU | aj | 595661* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/3/02 Rtd Jax 8/31/02 |
| PRMU | | 595661* | HU567S | | $8.00 | | In Transit Credit | | | | -14 | ($112.00) | | | | | | | | | | | | | | | | | | | bates LS1528-Florence 2 |
| PRMU | | 595664 | Not on self billing | | $8.00 | 0 | $0.00 | 05/05/02 | 06/22/02 | 49 | 49 | $392.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD Jax 5/5/02 On both SJ Inventories Bates16153-14742-14743 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52942 |
| PRMU | | 595667 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD Jax 5/5/02 On both SJ Inventories Bates 16214-52942 |
| PRMU | | 595669* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/10/02 Rtd Jax 8/31/02 Bates 14745-14745A-52938- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1091-LS1214 |
| PRMU | | 595672* | 05/01/02 | 06/15/02 | $8.00 | 64 | $512.00 | 04/29/02 | 07/18/02 | 81 | 17 | $136.00 | | | 15 | 16 | 15 | 18 | | | | | | | | | | | 64 | 78 | Gi SJ 5/1/02 Rtd Jax 7/18/02 Bates 50067/m |
| PRMU | | 595672* | HU567S | | $8.00 | | In Transit Credit | | | | -7 | ($56.00) | $624.00 | $56.00 | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | | 595673* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VL PAMT 4/26/02 MA565S1310 Bates E003940-003951 |
| PRMU | | 595673* | MA565S | | $8.00 | | In Transit Credit | | | | -9 | ($72.00) | | | | | | | | | | | | | | | | | | | Sold Not Allen 19 or Sandlot inventory-Florence 2 |
| PRMU | | 595674 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 12/03/03 | 584 | 584 | $4,672.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/9/02 On 6/22/02 Inventory No 8/22/02 Inventory RTd SJ 12/303 182314 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14746-18755-GTS 86214-LS1091 |
| PRMU | | 595676* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $1,328.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Bates 15656-52938-LS1091 |
| PRMU | | 595678* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go SJ 5/6/02 Jax 8/31/02 Bates LS1528 - Not on Allen 19 exhibit |
| PRMU | | 595678* | HU567S | | $8.00 | | In Transit Credit | | | | -7 | ($56.00) | | | | | | | | | | | | | | | | | | | Not on Sandlot-Florence 2 |
| PRMU | | 595681 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/15/02 On both SJ inventories TIR 182316 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14747 -14748-52938-LS1091 |
| PRMU | | 595684 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | VD Jax 4/26/2 In 8/15/02 SJ inventory only |
| PRMU | | 595686 | 05/03/02 | | $8.00 | 59 | $472.00 | 05/03/02 | 12/10/02 | 222 | 163 | $1,304.00 | | | 13 | 16 | 30 | | | | | | | | | | | | 59 | | Go PAMT 5/3/02 H&M TIR I09275C On 6/22/02 Inv Not on 8/15/02 Inv Rtd SJ 12/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/A/b-15944-40086-30165 |
| PRMU | | 595687 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/13/02 On both SJ Inventories TIR 182317 Bates 50067/L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16120-14750-14751-14751A |
| PRMU | | 595688* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ 5/9/02 Jax 8/31/02 Bates 40001-52941-Allen Exhibit 19 |
| PRMU | | 595691 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/17/02 On 8/15/02 Inventory only TIR 182699 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14753A-14753-15585-40077-40087-40093-40117-52939- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1020-51455/60 |
| PRMU | aj | 595692* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/06/02 | 39 | 39 | $312.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S2580 GI PAMT 6/6/02 Black Bullet TIR M17878A |
| PRMU | | 595692* | Not on self billing | | $8.00 | 0 | $0.00 | 06/11/02 | 08/15/02 | 66 | 66 | $528.00 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 6/11/02 H&M TIR M18955C On SJ 8/15/02 Inv only Sold SJ AR 6/6-7/1/02 Pd 0 owes 25 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51455/60-14754-30161-LS1505-Florence 2- 52145/L&M |
| PRMU | | 595693* | 05/03/02 | | $8.00 | 59 | $472.00 | 05/08/02 | 06/27/02 | 51 | -8 | ($64.00) | | | 13 | 16 | 30 | | | | | | | | | | | | 59 | | Go PAMT 5/8/02 Amer TIR M10565C GI PAMT New Start TIR M23576A 6/27/02 |
| PRMU | | 595693* | 07/02/02 | | $8.00 | 62 | $496.00 | 07/02/02 | 08/15/02 | 45 | -17 | ($136.00) | | | | | | 31 | 31 | | | | | | | | | | 62 | 151 | Go PAMT 7/2/02 H&M TIR M24547C On 8/15/02 SJ Inventory Bates 51455/60 |
| PRMU | | 595696* | 05/01/02 | | $8.00 | 35 | $280.00 | 04/29/02 | 06/04/02 | 37 | 2 | $16.00 | | | 15 | 16 | 4 | | | | | | | | | | | | 35 | | VI PAMT 4/26/02 MA565S1230 GI PA 6/4/02 Palmer TIR M17091A |
| PRMU | | 595696* | MA565S | | $8.00 | | In Transit Credit | | | | -3 | ($24.00) | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | | 595696* | Not on self billing | | $8.00 | 0 | $0.00 | 06/11/02 | 06/22/02 | 11 | 30 | $240.00 | | | | | 0 | | | | | | | | | | | | 0 | | Go PAMT 6/11/02 H&M TIR M18859C On both SJ INV TIR 182318 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/m-30146-30186 |
| PRMU | | 595698* | 04/29/02 | | $8.00 | 125 | $1,000.00 | 04/29/02 | 11/30/03 | 581 | 456 | $3,648.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | | Gi SJ 4/29/02 Not on either inventory No record of return Bates 50067/L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14752 |
| PRMU | | 595700* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/6/02 On 8/15/02 SJ Inventory only-Bates 14755-14756-52944-51436/39-51032/44 |
| PRMU | | 595700* | 05/30/02 | 06/27/02 | $8.00 | | In Transit Credit | | | | -7 | ($56.00) | | | | | | | | | | | | | | | | | | | HU567S -AR Paid 0 IT Owes 28 Days $224.00 |
| PRMU | | 595704* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/8/02 Jax 8/31/02 |
| PRMU | | 595704* | HU567S | - 06/27/02 | $8.00 | | In Transit Credit | | | | -9 | ($72.00) | $632.00 | $72.00 | | | | | | | | | | | | | | | | | Bates 1528-Allen 19 |
| PRMU | | 595706* | 05/02/02 | 06/15/02 | $8.00 | 63 | $504.00 | 04/29/02 | 11/30/03 | 581 | 518 | $4,144.00 | | | 14 | 16 | 15 | 18 | | | | | | | | | | | 63 | 77 | Gi SJ 5/2/02 Not on either SJ Inventories No record of return |
| PRMU | | 595706* | HU567S | | $8.00 | | In Transit Credit | | | | -3 | ($24.00) | | | | | | | | | | | | | | | | | | | bates 50067/m |
| PRMU | | 595707* | 04/29/02 | | $8.00 | 37 | $296.00 | 04/29/02 | 06/05/02 | 38 | 17 | $136.00 | | | 17 | 16 | 4 | | | | | | | | | | | | 37 | | Gi SJ 4/29/02 GI PAMT 6/5/02 Palmer TIR M17393A Bates 50067/L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30146 |
| PRMU | | 595710* | 05/04/02 | | $8.00 | 150 | $1,200.00 | 04/29/02 | 12/01/03 | 582 | 432 | $3,456.00 | | | 12 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | | Gi SJ 5/4/02 Not on either SJ inventories TIR 182319 12/1/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16033-16305A-14757-50067/m |
| PRMU | | 595712 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | VD Eliz 5/5/02 On 8/15/02 SJ Inventory Only |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14758-52945-30225-30231-51455/60 |
| PRMU | | 595714* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 14639-LS1214-Allen 19-E003940 |
| PRMU | | 595717 | 05/16/02 | | $8.00 | 46 | $368.00 | 04/29/02 | 06/22/02 | 55 | 9 | $72.00 | | | 0 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 46 | | Vd Jax 5/5/02 On both SJ Inventories TIR 182320 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15999-16296-14759-14760-18736-LS1425-LS1214 |
| PRMU | | 595719 | 05/11/02 | | $8.00 | 51 | $408.00 | 05/09/02 | 06/22/02 | 45 | -6 | ($48.00) | | | 5 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 51 | | Go PA 5/9 American TIR M10891C On both SJ Inventories |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14761-30077 |
| PRMU | | 595720 | 05/11/02 | | $8.00 | 51 | $408.00 | 05/08/02 | 06/05/02 | 29 | -21 | ($168.00) | | | 5 | 16 | 30 | 0 | | | | | | | | | | | 51 | | Go PAMT 5/8/02 Garfield TIR M10808C 30 Day Minimum Bates |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14762-15802-Allen 3-30077-LS1214 |
| PRMU | | 595723 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 4/29/02 No record of return |
| PRMU | | 595724 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/15/02 On 8/15/02 SJ Inventory only TIR 182322 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14763-14764-52938-LS1091-LS1214-51455/60-51032/44 |
| PRMU | | 595728 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go SJ 4/24/02 On both SJ Inventories TIR 182323 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14765-14766-18786-51930 |
| PRMU | | 595731 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VD Jax 4/23/02 On SJ 8/15/02 Inventory only No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15097A-14767A-40083-52944-51455/60 |
| PRMU | | 595736 | Not on self billing | | $8.00 | 0 | $0.00 | 05/07/02 | 08/15/02 | 101 | 101 | $808.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go PAMT 5/7/02 Garfield TIR M10367C On SJ 8/15/02 Inventory only TIR 182724 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14768-52946-30242-51455/60 |
| PRMU | | 595741* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/8/02 Jax 8/31/02 Bates Allen 19 |
| PRMU | | 595742 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/4/02 No record of return Bates 50067/v-40006 |
| PRMU | | 595744* | 05/02/02 | | $8.00 | 63 | $504.00 | 04/29/02 | 07/03/02 | 66 | 3 | $24.00 | | | 14 | 16 | 15 | 18 | | | | | | | | | | | 63 | 81 | Bstes 16130-Allen 5-E003928 |
| PRMU | | 595747 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi Jax 4/25/02 On both SJ Inventories Taken back out by SS L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | No record of return Bates 14769-14770-52941-LS1360 |
| PRMU | | 595748 | 07/01/02 | | $8.00 | 92 | $736.00 | 07/01/02 | 11/30/03 | 518 | 426 | $3,408.00 | | | | | | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | | Bates 40087 Not on any inventories No record of return |

8

C 063218

A-240

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 595750 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | VI SJ 5/4/02 On SJ 8/15/02 Inventory only |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14771-14773-40060-40078-40093-40122-52940-51455/60-SE1140 |
| PRMU | | 595752 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 09/10/03 | 500 | 500 | $4,000.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/9/02 Not on any Inventories Sold Jax Bates 50067/L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14774-14775-52937 |
| PRMU | | 595753 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI SJ 5/14/02 On SJ 8/15/02 Inventory only Taken Back out by SSl |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | No record of return Bates 1598616226-52938-LS1091-51455/60 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51032/44 |
| PRMU | | 595759* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/10/02 Jax 8/31/02 Bates 14776-14776A-18318-52938- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1091-Allen 19 |
| PRMU | | 595767* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | VI PAMT 4/26/02 MA565S1310 Gi SJ 5/2/02 Not on either SJ Inv |
| PRMU | | 595767* | MA565S | | $8.00 | | | In Transit Credit | | | -3 | ($24.00) | | | | | | | | | | | | | | | | | | | Allen 19 |
| PRMU | | 595769 | 05/07/02 | | $8.00 | 117 | $936.00 | 04/29/02 | 09/06/02 | 131 | 14 | $112.00 | | | 9 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | 117 | | VD Jax 5/5/02 Not on either SJ Inventory Rtd SJ 9/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15995-14777-14777A-40093-40145-LS984--LS1214 |
| PRMU | | 595771 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/04/02 | 37 | 37 | $296.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 4/26/02 Gi PAMT 6/4/02 Black Bullet TIR M17191A |
| PRMU | aj | 595773* | 04/29/02 | | $8.00 | 103 | $824.00 | 04/29/02 | 07/24/02 | 87 | -16 | ($128.00) | | | 17 | 32 | 30 | 24 | | | | | | | | | | | 103 | 108 | Go PAMT BK 3805643380 Bates 30146-E003946 Allen 19 |
| PRMU | | 595777 | 05/04/02 | | $8.00 | 120 | $960.00 | 04/29/02 | 09/18/02 | 143 | 23 | $184.00 | | | 12 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | 120 | | Go PA 4/25 Amer Maritime TIR M06706C Not on SJ Inv Rtd SJ 9/18/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16039-14778-40111 |
| PRMU | | 595778* | 04/30/02 | 06/15/02 | $8.00 | 65 | $520.00 | 04/29/02 | 11/30/03 | 581 | 516 | $4,128.00 | | | 16 | 16 | 15 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 79 | Gi SJ 4/30/2 Not on either SJ Inventory No record of return |
| PRMU | | 595778* | HU567S | | $8.00 | | | In Transit Credit | | | -9 | ($72.00) | $632.00 | $72.00 | | | | | | | | | | | | | | | | | Bates 50067/L |
| PRMU | | 595786 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD SJ 5/20/2 On both SJ Inventories TIR 182362 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14779-14780-18742-40040 |
| PRMU | | 595790* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI SJ 5/1/02 Jax 8/31/02 Allen 19 |
| PRMU | | 595795* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | VL PAMT 4/26/02 M565S9914 On both SJ Inventories TIR 182363 |
| PRMU | | 595795* | MA565S | | $8.00 | | | In Transit Credit | | | -7 | ($56.00) | | | | | | | | | | | | | | | | | | | Bates14781-18632 |
| PRMU | | 595801* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI SJ 5/17/02 On both SJ Inventories |
| PRMU | | 595801* | HU567S | | $8.00 | | | In Transit Credit | | | -14 | ($112.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | | 595803* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/6/02 Rtd Jax 8/31/02 Bates 50067/L-62937 |
| PRMU | | 595805 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 12/01/03 | 582 | 582 | $4,656.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi Miami 4/11/02 FEC On 6/22/02 SJ Inv only Rtd SJ 12/1/03 TIR 182364 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15978-14782-40085-40122-52940-LS1378 |
| PRMU | | 595807* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Bates Thermo King Atl 5/29-9/23/02 Not on 9/25/02 |
| PRMU | | 595808* | 05/01/02 | | $8.00 | 124 | $992.00 | 05/01/02 | 11/30/03 | 579 | 455 | $3,640.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 184 | Go Jax 5/1/02 No record of return |
| PRMU | | 595808* | 05/24/02 | 09/30/02 | $8.00 | | | In Transit Credit | | | -14 | ($112.00) | $184.00 | $112.00 | | | | | | | | | | | | | | | | | GU583N Bates 16116-14782B-14782A-Florence 2 |
| PRMU | | 595812* | 05/08/02 | | $8.00 | 54 | $432.00 | 05/08/02 | 06/09/03 | 398 | 344 | $2,752.00 | | | 8 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | | Go Jax 5/8/02 On 6/22/02 Inventory only Not on 8/15/02 Inventory Bates 15693 |
| PRMU | | 595817* | 04/29/02 | 06/30/02 | $8.00 | 61 | $488.00 | 04/29/02 | 06/30/02 | 63 | 2 | $16.00 | | | 15 | 16 | 30 | | | | | | | | | | | | 61 | 60 | Vd Jax 5/5/02 Load Packer Provision Go Jax 5/5/02 On Both Sj Inv |
| PRMU | | 595817* | 05/06/02 | 05/14/02 | $8.00 | | | In Transit Credit | | | -7 | ($56.00) | $416.00 | $56.00 | | | | | | | | | | | | | | | | | GU583N IT Paid 60 Days Wants 52 days Rtd $416.00-Florence 2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16173 |
| PRMU | | 595823 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 07/29/02 | 92 | 92 | $736.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi PAMT TIR M31423A Palmer 7/29/02 Bates 30046-30049-30248 |
| PRMU | | 595826 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI SJ 5/13/02 On both SJ Inventories Bates14783-52938-LS1091 |
| PRMU | | 595828* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 07/24/02 | 87 | 87 | $696.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | VD SJ 4/29/02 Jax 7/24/02 Bates 14784-14875-52945 Allen 19 |
| PRMU | | 595828* | HU567S | | $8.00 | | | In Transit Credit | | | -14 | ($112.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | | 595830 | Not on self billing | | $8.00 | 0 | $0.00 | 05/07/02 | 08/15/02 | 101 | 101 | $808.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go DR 5/7/02 On SJ 8/15/02 Inventory only Bates 14786-40070-51436/39-51021/44 |
| PRMU | | 595834* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go PAMT 4/25/02 Trailer Conv TIRM06577C Jax 8/31/02 Allen 19 |
| PRMU | | 595834* | HU567S | | $8.00 | | | In Transit Credit | | | -3 | ($24.00) | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | | 595842* | 05/01/02 | | $8.00 | 35 | $280.00 | 04/29/02 | 06/05/02 | 38 | 19 | $152.00 | | | 15 | 16 | 4 | | | | | | | | | | | | 35 | | Gi SJ 4/30/2 Gi PAMT 6/5/02 Palmer TIR M17657A |
| PRMU | | 595842* | Not on self billing | | $8.00 | 0 | $0.00 | 06/27/02 | 08/15/02 | 50 | 50 | $400.00 | | | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go PAMT 6/27/02 H&M TIR M23336C On SJ 8/15/02 Inv only TIR 182437 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/m-14787-14788-18772-30146-30242-LS1505-51455/60 |
| PRMU | | 595843* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/9/02 Jax 8/31/02 Bates Allen 19 -14789-14789A-52938 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1091-LS1214 |
| PRMU | | 595844* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/23/02 | 117 | 117 | $936.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 52943 |
| PRMU | | 595849 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/4/02 No record of return Bates 50067/v-40006 |
| PRMU | | 595850 | 05/06/02 | | $8.00 | 118 | $944.00 | 05/06/02 | 12/01/03 | 575 | 457 | $3,656.00 | | | 10 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Jax 5/6/02 Not on either SJ inventories Rtd SJ 12/1/03 TIR 182438 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15819-15819A-14790-14791-15580-40093-40145-LS1020 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1448 |
| PRMU | | 595854 | Not on self billing | | $8.00 | 0 | $0.00 | 06/18/02 | 06/27/02 | 10 | 30 | $240.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go PAMT 6/18/02 H&M TIR M12116C Gi PAMT 6/27/02 H&M TIR M23418A |
| PRMU | | 595860* | 04/30/02 | | $8.00 | 154 | $1,232.00 | 04/29/02 | 12/01/03 | 582 | 428 | $3,424.00 | | | 16 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154 | | Gi SJ 4/30/2 Not on either SJ Inventory Rtd SJ 12/1/03 TIR 182700 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L14792-30173-30261-LS1500 |
| PRMU | | 595862 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/13/02 On SJ 8/15/02 inventory only TIR 182737 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14793-14794-14794A-15629-52938-LS1091-LS1214-LS1574 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51455/60-51032/44 |
| PRMU | | 595863 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/7/02 No record of return Bates 50067/v-40006 |
| PRMU | | 595869* | 05/09/02 | | $8.00 | 7 | $56.00 | 05/09/02 | 08/31/02 | 115 | 108 | $864.00 | | | 7 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 7 | | Go PAMT 5/9/02 North Star TIR M10926C Rtd 8/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/b-14795-14796-30093-LS1214-30473-LS1513-Allen 19 |
| PRMU | | 595875 | 05/08/02 | | $8.00 | 212 | $1,696.00 | 05/08/02 | 12/03/03 | 575 | 363 | $2,904.00 | | | 8 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 207 | | Go Jax 5/8/02 Not on either SJ Inventories Rrd SJ 12/30/3 TIR 182736 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15889A-14797-14798-40060-40083-51455/60 |
| PRMU | | 595876 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/04/02 | 37 | 37 | $296.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD Eliz 5/5/02 GI PAMT 6/4/02 Black Bullet TIR M17140A Bates 30146 |
| PRMU | | 595877 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 On both SJ Inventories TIR 182440 |
| PRMU | | 595880* | 05/02/02 | | $8.00 | 122 | $976.00 | 05/02/02 | 04/08/03 | 342 | 220 | $1,760.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 122 | | Go Jax 5/2/02 On 8/15/02 inventory only taken back out by SSL Bates 51436/39-52621-51901/T-52176/C |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15862-16221 |
| PRMU | | 595884* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Alllen 19 Bates 14692 |
| PRMU | | 595885* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/8/02 Jax 8/31/02 Bates LS 1528 - Allen 19 |
| PRMU | | 595885* | HU567S | | $8.00 | | | In Transit Credit | | | -9 | ($72.00) | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | | 595888* | 05/01/02 | | $8.00 | 64 | $512.00 | 04/29/02 | 07/18/02 | 81 | 17 | $136.00 | | | 15 | 16 | 15 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | | VI PAMT 4/26/02 Bkg MA565S0550 Rtd Jax 7/18/02 |
| PRMU | | 595888* | MA565S | | $8.00 | | | In Transit Credit | | | -9 | ($72.00) | | | | | | | | | | | | | | | | | | | Bates 50067/m-LS 1528-Florence 2 |
| PRMU | | 595890 | Not on self billing | | $8.00 | 0 | $0.00 | 06/13/02 | 11/30/03 | 536 | 536 | $4,288.00 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 6/13/02 H&M TIR M19715C On SJ 8/15/02 Inv only No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52945-14799-51455/60 |
| PRMU | | 595893 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | VD SJ 5/3/02 On SJ 8/15/02 Inventory only Bates 50067/L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14799A-15570B-15776-52937-51455/60-51032/44 |

E 063219

A-241

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 595894* | 05/01/02 | | $8.00 | 35 | $280.00 | 04/29/02 | 06/05/02 | 38 | 19 | $152.00 | | | 15 | 16 | 4 | | | | | | | | | | | | 35 | | Gi SJ 4/30/02 GI PAMT 6/5/02 Palmer TIR M17656A |
| PRMU | | 595894* | | | $8.00 | 24 | $192.00 | 06/25/02 | 07/24/02 | 30 | 6 | $48.00 | | | | | 0 | 24 | | | | | | | | | | | 24 | | Go PAMT 6/25/02 Land Trans TIRM22925C Rtd Jax 7/24/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/m-14800-14799B-30146-30242 |
| PRMU | | 595896 | Not on self billing | | $8.00 | 0 | $0.00 | 05/14/02 | 08/15/02 | 94 | 94 | $752.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go SJ 5/14/02 On SJ 8/15/02 Inventory only |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16167-14801-14802-15711A-52938-LS1091-LS1051-30187 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51455/60-51032/44 |
| PRMU | | 595897 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/06/02 | 39 | 39 | $312.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD Eliz 5/5/02 Gi PAMT 6/6/02 Black Bullet TIR M17933A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30161 |
| PRMU | | 595900 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD SJ 5/3/02 On SJ 6/22/02 Inventory Bates 50067/L-16063-16305B-14803 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52937 |
| PRMU | | 595903* | 05/01/02 | | $8.00 | 51 | $408.00 | 04/29/02 | 06/20/02 | 53 | 2 | $16.00 | | | 15 | 16 | 20 | | | | | | | | | | | | 51 | | Gi 5/1/02 Rtd Jax 6/20/02 - Bates 14805-40007-Allen 3-50067/M |
| PRMU | | 595904* | 04/30/02 | 06/15/02 | $8.00 | 65 | $520.00 | 04/29/02 | 07/18/02 | 81 | 16 | $128.00 | | | 16 | 16 | 15 | 18 | | | | | | | | | | | 65 | 79 | Gi SJ 4/30/02 Rtd Jax 7/18/02 Bates 50067/L-Allen 3 |
| PRMU | | 595904* | 05/25/02 | 09/04/02 | $8.00 | | In Transit Credit | | | | -3 | ($24.00) | $632.00 | $24.00 | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | | 595905 | 05/02/02 | | $8.00 | 122 | $976.00 | 04/29/02 | 11/30/03 | 581 | 459 | $3,672.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | | Go Chicago 4/29/02 CSX No record of return Bates 15906-15907 |
| PRMU | | 595908* | 04/30/02 | | $8.00 | 65 | $520.00 | 04/29/02 | 11/30/03 | 581 | 516 | $4,128.00 | | | 16 | 16 | 15 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | | VI PAMT 4/26/02 MA565S1220 No record of return |
| PRMU | | 595908* | MA565S | | $8.00 | | In Transit Credit | | | | -14 | ($112.00) | | | | | | | | | | | | | | | | | | | Bates 50067/L-Florence |
| PRMU | | 595916* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go DR 5/7/02 Jax 8/31/02 Bates 50067/w-Allen 19-16215 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14807-16792-40006-40053-52945 |
| PRMU | | 595919 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 12/06/02 | 222 | 222 | $1,776.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Gi DR 5/19/02 Not on either SJ Inventory Rtd SJ 12/6/02 Bates 14809 |
| PRMU | | 595920 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $1,328.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Go Jax 4/12/02 On SJ 6/22/02 Inventory only Rtd SJ 10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14809-16149-52942-LS1039 |
| PRMU | | 595924* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 07/17/03 | 445 | 445 | $3,560.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | No on any SJ Inventories Sold SJ7/17/03 es Bates 16068-52944 |
| PRMU | | 595925 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/10/02 On both SJ Inventories Bates 50067/L-15911/c- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15912-14811-52937 |
| PRMU | | 595926 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI Jax 4/25/02 On both SJ Inventories Bates 15851-14813 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52942-LS1425 |
| PRMU | | 595931* | 05/23/02 | 07/22/02 | $8.00 | 61 | $488.00 | 04/29/02 | 09/21/02 | 146 | 85 | $680.00 | | | 0 | 9 | 30 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | | VD Jax 5/5/02 On 6/22/02 Inventory only 9/21/02es Bates 15887 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14814-40103-LS1052 |
| PRMU | | 595933 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD Jax 4/26/02 On both SJ inventories TIR 182733 Bates 15922 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14815-14816A-52942-LS1039 |
| PRMU | | 595936* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/9/02 On SJ 6/22/02 inventory only No record of return |
| PRMU | | 595936* | 05/25/02 | 09/04/02 | $8.00 | | | | | | -9 | ($72.00) | $816.00 | $72.00 | | | | | | | | | | | | | | | 0 | | HU 567S IT Paid 0 Owes 102 Days $816.00 Bates 14817 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15748-40086-40184-18313-52943-LS1214-Florence 2 |
| PRMU | | 595937 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 07/26/02 | 89 | 89 | $712.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | VD Eliz 5/5/02 GI PAMT 7/26/02 Palmer TIR M30774A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30234-30284 |
| PRMU | | 595939 | Not on self billing | | $8.00 | 0 | $0.00 | 06/26/02 | 08/15/02 | 51 | 51 | $408.00 | | | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go New Orleans CSX RR On SJ 8/15/02 Inventory only |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14818-52946 |
| PRMU | | 595947 | Not on self billing | | $8.00 | 0 | $0.00 | 06/26/02 | 08/15/02 | 51 | 51 | $408.00 | | | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go New Orleans CSX RR On SJ 8/15/02 Inventory only TIR 182701 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14819-15733-52945-51455/60 |
| PRMU | | 595948 | 06/12/02 | | $8.00 | 81 | $648.00 | 05/01/02 | 12/01/03 | 580 | 499 | $3,992.00 | | | 0 | 0 | 19 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | | Go Nola 5/1/02 C&D Not on either SJ Inventories Rtd SJ 121/03 TIR 182702 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14820-40089-40122- |
| PRMU | | 595949 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Eliz 5/10/02 On SJ 8/15/02 Inventory only TIR 182703 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14821-40077-40095-52945-30067-30191-51455/60 |
| PRMU | | 595952 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | On SJ 6/22/02 Inventory only On Sandlot Inventory 8/30/02 No Record of return |
| PRMU | | 595954 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $872.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | VD Eliz 5/5/02 On 8/15/02 SJ inventory only |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14822-52945-30237-30242 |
| PRMU | | 595956 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VD SJ 5/6/02 On both SJ Inventories TIR 182446 Bates 50067/w |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15974-40006-40014 |
| PRMU | | 595958* | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $440.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI SJ 5/3/02 On both SJ Inventories |
| PRMU | | 595958* | MA565S | | $8.00 | | In Transit Credit | | | | -4 | ($32.00) | | | 0 | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | | 595965 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 10/11/02 | 166 | 166 | $1,328.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/6/02 On SJ 6/22/02 Inventory only RTd SJ 10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15824-52943-LS1214- |
| PRMU | | 595966* | 05/05/02 | | $8.00 | 39 | $312.00 | 04/29/02 | 10/11/02 | 166 | 127 | $1,016.00 | | | 0 | 9 | 30 | 0 | 0 | 0 | 0 | | | | | | | | 39 | | VD Jax 5/5/02 Not on either SJ Inventory Rtd SJ 10/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16187-14825-14825A-18310-LS1052 |
| PRMU | | 595967 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 06/04/02 | 37 | 37 | $296.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | VI SJ 5/6/02 Gi PAMT Palmer TIR M17015A 6/4/02 |
| PRMU | | 595972 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/8/02 Jax 8/31/02- Allen 19 |
| PRMU | | 595978 | 05/02/02 | | $8.00 | 122 | $976.00 | 05/02/02 | 11/30/03 | 578 | 456 | $3,648.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | | Go Jax 5/2/02 On SJ 8/15/02 inventory only No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14825B-LS1091-51455/60 |
| PRMU | | 595984 | 05/04/02 | | $8.00 | 211 | $1,688.00 | 04/29/02 | 11/12/03 | 563 | 352 | $2,816.00 | | | 12 | 16 | 30 | 31 | 31 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 212 | | Go PA 4/24 Garfield TIR M06057C Not on SJ Invemtories Rtd SJ 11/12/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30005-51455/60 |
| PRMU | | 595991 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/7/02 No record of return Bates 50067/w |
| PRMU | | 595996 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VD SJ 5/9/02 Not on either inventory No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15628- |
| PRMU | | 595997 | Not on self billing | | $8.00 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $4,648.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/13/02 Not on either inventory No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14826A-14826B-LS1214 |
| | | | | | | | | | TOTAL | | | $628,571.00 | $14,797.00 | $1,872.00 | | | | | | | | | | | | | | | | | |

E 063220

10

A-242

45' HC Containers on self billing report — Amended 5/1/06

Containers in use by SSL both on self billing and not on self billing. Terminated and not terminated

| Prefix | | Number | on hire Per SSL | off hire Per SSI | Per Diem | Days Paid | Amount paid | Actual on hire | Acutal off hire | Total days | Days due | Balance due | In Transit Credit Due | In Transit Credit Taken | 29-Apr | 16-May | 1-Jun | 1-Jul | 1-Aug | 1-Sep | 1-Oct | 1-Nov | 1-Dec | 1-Jan | 1-Feb | 1-Mar | 1-Apr | 1-May | 1-Jun | 1-Jul | 1-Aug | 1-Sep | 1-Oct | 1-Nov | TTL | NOT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU* | | 650000 | 5/4/2002 | 6/19/2002 | $2.00 | 47 | $94.00 | 4/29/2002 | 2/7/2003 | 285 | 238 | $476.00 | | | 12 | 16 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 47 | | VD SJ 5/6/02 Load Hanes In Jax 6/5/02 taken out by SSL Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2/7/03 as Bates 50067/k-40015-19334-Allen 19-SSL Billing IMP00020 |
| PRMU* | a) | 650001 | 7/2/2002 | | $2.00 | 30 | $60.00 | 4/29/2002 | 2/11/2003 | 289 | 259 | $518.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 30 | 0 | On SJ 8/15/02 only taken out in SJ stge area 2/4/03 Not there prior to this date |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Sold SJ 2/11/02 AR NOH Bates 19621-52145/D |
| PRMU | | 650002 | Not on self billing | | $2.00 | 0 | $0.00 | 5/10/2002 | 3/27/2003 | 322 | 322 | $644.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | VI PAMT 4/26/02 MA585S0500 Not on Inventories Fence on SJ Pier Sold SJ 3/27/03 as NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40015-52501-Florence 2 |
| PRMU | a) | 650003* | 5/16/2002 | 10/10/2002 | $2.00 | 183 | $366.00 | 5/13/2002 | 3/17/2003 | 309 | 126 | $252.00 | | | 14 | 16 | 30 | 31 | 31 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 183 | | GI SJ 5/02/02 Not on Inventories Sold SJ 3/17/03 as Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19622-40120-40145-Florence 2 |
| PRMU | | 650004 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Loaded on 8/15/02 Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52940-19335-LS1022 |
| PRMU | a) | 650006 | Not on self billing | | $2.00 | 0 | $0.00 | 5/3/2002 | 2/11/2003 | 285 | 285 | $570.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Memphis 5/3/02 Healthcare Products Gu585S0560 Not on any Inventories SJ Stge |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Area 2/4/03 Sold SJ 2/11/03 Bates 19623-19624-40051-40070-52145/A-52145/I |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1022-FCIS Charlotte 7/19/02 report Global Invoice 9-21993 |
| PRMU | | 650007* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VD Jax 5/5/02 Edwards Life Sciences Rtd Jax 7/31/02 |
| PRMU | | 650010 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VL SJ 5/4/02 On 8/15/02 Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52939-19336-30170-LS1503 |
| PRMU | | 650011* | 5/8/2002 | | $2.00 | 71 | $142.00 | 4/29/2002 | 7/31/2002 | 94 | 23 | $46.00 | | | 8 | 16 | 30 | 17 | | | | | | | | | | | | | | | | | 71 | 140 | GU583N Rtd Jax 7/31/02 |
| | | | | | $2.00 | | | In transit credit | | | -14 | ($28.00) | $28.00 | ($140.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | a) | 650014* | Not on self billing | | $2.00 | 0 | $0.00 | 5/8/2002 | 7/31/2002 | 85 | 85 | $170.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S1810 Rtd Jax 7/31/02 SSL NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1531-52145/M |
| PRMU | | 650016* | Not on self billing | | $2.00 | 0 | $0.00 | 5/11/2002 | 7/10/2002 | 61 | 61 | $122.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 4/29/02 Loaded Signed MMcDonald 7/10/02 Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19337 |
| PRMU | | 650017 | 8/1/2002 | 9/30/2002 | $2.00 | 31 | $62.00 | 5/17/2002 | 3/27/2003 | 315 | 284 | $568.00 | | | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 31 | 60 | Go Memphis 5/17/02 Used as Fence on Pier SJ Not on any Inventories Sold SJ 3/27/03 as |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19825 |
| PRMU | | 650018 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/20/02 Unicorn Furniture On Both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-19338 |
| PRMU | | 650019 | 5/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 5/10/2002 | 6/22/2002 | 44 | -7 | ($14.00) | | | 5 | 18 | 30 | | | | | | | | | | | | | | | | | | 51 | | Go PA MT 5/10/02 H&M M11225C On Both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30078 |
| PRMU | | 650020* | 4/29/2002 | 7/18/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 7/31/2002 | 94 | 18 | $36.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 76 | | GI SJ 4/29/02 Rtd Jax 7/31/02 Bates 50067/I |
| PRMU | | 650021* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Vd SJ 5/13/02 Shenta Industrial Not on any Inventories Sold Jax 7/1/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-40029-52941-19339-21217-LS1122 |
| PRMU | | 650024* | 4/29/2002 | 6/30/2002 | $2.00 | 63 | $126.00 | 4/29/2002 | 7/10/2002 | 73 | 10 | $20.00 | | | 17 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 63 | | GI SJ 4/29/02 Signed by MMcDonald Sold SJ Bates 50067/I |
| PRMU | | 650025* | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 4/29/2002 | 11/30/2003 | 581 | 458 | $916.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 | 152 | Vd Jax 5/05/05 Baxter Not on any Inventories No record of return |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($304.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 17930-Florence 2 |
| PRMU | | 650027* | 4/30/2002 | 7/18/2002 | $2.00 | 75 | $150.00 | 5/6/2002 | 11/30/2003 | 574 | 499 | $998.00 | | | 16 | 16 | 25 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 106 | VI PAMT 4/26/02 MA565S0700 No on any Inventories No record of return SSL NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/J |
| PRMU | | 650028* | 5/8/2002 | 7/17/2002 | $2.00 | 66 | $132.00 | 4/29/2002 | 7/31/2002 | 94 | 28 | $56.00 | | | 8 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 68 | | GI SJ 5/8/02 Load Shenta Industrial Rtd Jax 7/31/02 Bates 50067/L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17887-40019 |
| PRMU | | 650029* | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 4/29/2002 | 1/9/2003 | 258 | 133 | $266.00 | | | 15 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 123 | | GI SJ 5/1/02 On 8/15/02 Inventory only Sold SJ Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19627-19197-30098-30472-1/09/03as |
| PRMU | | 650036 | 5/7/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 7/31/2002 | 94 | 22 | $44.00 | | | 9 | 16 | 30 | 17 | | | | | | | | | | | | | | | | | 72 | | Vd Jax 5/5/02 Load Hanes Rtd Jax 7/31/02 Bates 19340 |
| PRMU | | 650038 | 5/7/2002 | 9/30/2002 | $2.00 | 140 | $280.00 | 4/29/2002 | 3/28/2003 | 334 | 194 | $388.00 | | | 2 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 140 | | Go SJ 4/23/02 Loaded Go Jax 5/14/02 Not on any inventories Sold SJ 3/27/03 as |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19628-FCIS houston reports 7/18/02 &11/05/02 |
| PRMU | | 650039* | 4/29/2002 | 9/30/2002 | $2.00 | 140 | $280.00 | 4/29/2002 | 7/31/2002 | 94 | -46 | ($92.00) | | | 2 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | 140 | | Vd SJ 5/9/02 Loaded Not on any Inventories Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19341-LS1533 |
| PRMU | | 650040 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Jax 4/26/02 Loaded Cutler Hammer Not on any Inventories Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-19343-19342-LS1362 |
| PRMU | | 650041 | Not on self billing | | $2.00 | 0 | $0.00 | 5/13/2002 | 6/13/2002 | 32 | 32 | $64.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 GI PAMT 6/13/02 Palmer M19769A with PRMC 150698 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30188 |
| PRMU | | 650042* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/15/02 On 6/22/02 SJ Inventory Sold SJ Bates 50067/v |
| PRMU | a) | 650043 | 5/14/2002 | 11/30/2002 | $2.00 | 91 | $182.00 | 4/29/2002 | 11/22/2002 | 208 | 117 | $234.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | | | | | | | | | | | | | 91 | | GI SJ 5/14/02 Loaded GI Empire Houston 9/5/02 Not on any Inventories Sold SJ 11/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19629-50924/H |
| PRMU | | 650044 | 7/17/2002 | 8/31/2002 | $2.00 | 46 | $92.00 | 4/29/2002 | 8/21/2002 | 54 | 8 | $16.00 | | | 0 | 0 | 0 | 15 | 31 | | | | | | | | | | | | | | | | 46 | | Vd Eliz 5/5/02 GI PAMT 8/21/02 Palmer M22348A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30100-30206 |
| PRMU | | 650045 | 5/24/2002 | 9/30/2002 | $2.00 | 130 | $260.00 | 4/29/2002 | 8/15/2002 | 109 | -21 | ($42.00) | | | 0 | 8 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | 130 | | Vd SJ 5/25/02 Loaded Hanes On 8/15/02 inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40045- |
| PRMU | | 650049* | 4/30/2002 | 8/31/2002 | $2.00 | 124 | $248.00 | 4/29/2002 | 11/30/2003 | 581 | 457 | $914.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 153 | GI SJ 4/30/02 Not on any Inventories No record of return Bates 50067/I |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($308.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 650051 | 5/31/2002 | 6/20/2002 | $2.00 | 21 | $42.00 | 5/10/2002 | 6/20/2002 | 42 | 21 | $42.00 | | | 0 | 1 | 20 | | | | | | | | | | | | | | | | | | 21 | | VI PAMT 4/26/02 MA565S0680 Not on any Inventories Rtd Jax 6/20/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19630-19631-19632-51455/63 |
| PRMU | a) | 650053 | 9/21/2002 | 9/30/2002 | $2.00 | 10 | $20.00 | 4/29/2002 | 9/10/2003 | 500 | 490 | $980.00 | | | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 10 | | Rtd Jax TIR 82251 9/10/03 Bates 19633-52017-EM14119/20-52019/22-52094/6 |
| PRMU | | 650054 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/12/2002 | 45 | 45 | $90.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | Vd Jax 5/5/02 GI PAMT 6/12/02 Palmer TIR M19471A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30186 |
| PRMU | | 650055 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI Winston Salem 4/24/02 Truck Lease on SJ 8/15/02 Only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19344-LS1143-51455/63 |
| PRMU | a) | 650057* | 5/4/2002 | 6/30/2002 | $2.00 | 58 | $116.00 | 4/29/2002 | 1/15/2003 | 262 | 204 | $408.00 | | | 12 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 58 | | Gi SJ 5/4/02 On both SJ Inventories 6/22/02 & 8/15/02 Sold on SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Taken back out by SSL Rtd to yard 1/15/03 Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19634- |
| PRMU | | 650058* | 4/29/2002 | 7/18/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 7/31/2002 | 94 | 18 | $36.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 76 | | GI SJ 4/29/02 Rtd Jax 7/31/02 Bates 50067/I |
| PRMU | | 650066* | 4/29/2002 | 7/18/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 7/31/2002 | 94 | 18 | $36.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 76 | | GI SJ 4/29/02 Rtd Jax 7/31/02 Bates 50067/I-Florence 2 |
| PRMU | | 650067 | 5/4/2002 | 8/31/2002 | $2.00 | 120 | $240.00 | 4/29/2002 | 11/30/2003 | 581 | 461 | $922.00 | | | 12 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | | GI Kansas City 5/1/02 GI Eliz 5/11/02 Per B Davis 6/12/03 OFHR 4/30/02 KC Per Terminal Consolidation |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Inventory 9/5/02 GI KC 4/30/02 No record of return Bates 52091-2 |
| PRMU | a) | 650068* | Not on self billing | | $2.00 | 0 | $0.00 | 5/13/2002 | 6/22/2002 | 41 | 41 | $82.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S2360 On both SJ Inventories Sold SJ SSL 5/14/02-6/19/02 owes 38 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19635-52945-19177-Florence 2-52145/G&C |
| PRMU | | 650069 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/21/2004 | 664 | 684 | $1,328.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd SJ 5/20/02 Loaded Shenta Industrial Not on any Inventories Sold Jax 2/21/04 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/J-40018-19345-LS1001 |
| PRMU | | 650071* | 5/17/2002 | 7/17/2002 | $2.00 | 57 | $114.00 | 5/17/2002 | 7/31/2002 | 76 | 19 | $38.00 | | | | 15 | 25 | 17 | | | | | | | | | | | | | | | | | 57 | | Go Jax 5/17/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 650072 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/24/2002 | 87 | 87 | $174.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/17/02 Loaded Not on SJ Inventories Rtd Jax 7/24/02 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | $74.00 | | | | | | | | | | | | | | | | | | | | | | | Bates 40095-52946-19347-200787-Florence 2 |
| PRMU | | 650074* | 5/1/2002 | 6/30/2002 | $2.00 | 61 | $122.00 | 5/2/2002 | 6/22/2002 | 52 | -8 | ($18.00) | | | 15 | 16 | 30 | | | | | | | | | | | | | | | | | | 61 | | VI PAMT 4/26/02 MA565S2470 On both SJ Inventories Sold SJ AR 5/7/02-6/14/02-23 days Rtd |

E 063221

A-243

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-19636-Florence 2 |
| PRMU | | 650080* | 5/1/2002 | 6/30/2002 | $2.00 | 61 | $122.00 | 4/29/2002 | 7/10/2002 | 73 | 12 | $24.00 | | | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 61 | | GI SJ 5/1/02 Not on any inventories Signed MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k |
| PRMU | | 650081 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/11/2002 | 227 | 227 | $454.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go SJ 4/24/02 Loaded on 6/22/02 SJ inventory Not on 8/15/02 Sold SJ 12/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 21028 |
| PRMU | | 650083 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/14/02 Loaded Baxter GI Fastlane CA 7/26/02 per AR On B Davis 8/21/03 Inventory Stated UOSV |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | (Unit out of service because it is an Emerald Unit) 8/3/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-19349-LS1027-51455/63 |
| PRMU | | 650084* | 5/1/2002 | 5/29/2002 | $2.00 | 31 | $62.00 | 4/29/2002 | 5/30/2002 | 32 | 1 | $2.00 | | | 15 | 16 | | | | | | | | | | | | | | | | | | | 31 | | GI SJ 5/1/02 VI SJ 5/8/02 Loaded Hanes Rtd Jax 5/30/02 AR 5/8-5/30- 9 Days Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-19637-19638 |
| PRMU | a | 650085 | 6/7/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 8/15/2002 | 109 | 79 | $158.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | 30 | | Go Jax 4/24/02 Loaded Hanes On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19639-52145/H |
| PRMU | | 650087 | 5/4/2002 | 6/30/2002 | $2.00 | 58 | $116.00 | 4/29/2002 | 11/30/2003 | 581 | 523 | $1,046.00 | | | 12 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | | GI Eliz 5/4/02 Go SJ 5/8/02 On 6/22/02 SJ only No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30018-19640 |
| PRMU | | 650088* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/6/02 Loaded Not on SJ Inventories Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52938-19350-19351-LS1403 |
| PRMU | | 650091* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 11/30/2003 | 581 | 456 | $912.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | | GI SJ 4/29/02 Not on any inventories No record of return Bates 50067/l |
| PRMU | | 650092 | 5/3/2002 | 8/31/2002 | $2.00 | 121 | $242.00 | 4/29/2002 | 9/18/2002 | 143 | 22 | $44.00 | | | 13 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | | | 121 | | Vd Jax 5/5/02 Load Hanes Not on any Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19641-19643-LS3158 |
| PRMU | | 650093* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Bates 52945 |
| PRMU | | 650094 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/13/02 Loaded Rtd Jax 7/31/02 Bates 50067/l |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52937-19353-19352 |
| PRMU | | 650095* | 5/1/2002 | 7/17/2002 | $2.00 | 78 | $156.00 | 4/29/2002 | 8/31/2002 | 125 | 47 | $94.00 | | | 15 | 16 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | | GI SJ 5/1/02 Not on any inventories Sold Jax 7/1/03 Bates 5067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19642-19644-LS1072 |
| PRMU | | 650096 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $102.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 GI PAMT 6/18/02 Palmer M20938A with PRMC 150281 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30199 |
| PRMU | | 650097* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 51455/63-Kentucky Container report 6/21/02 & 7/11/02 |
| PRMU | | 650100 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI Winston Salem 4/24/02 Truck Lease Not on any Inventories Sold SJ 1/7/03 |
| PRMU | | 650102 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 52945-51455/63 |
| PRMU | | 650103* | 5/10/2002 | 8/31/2002 | $2.00 | 114 | $228.00 | 4/29/2002 | 11/27/2002 | 213 | 99 | $198.00 | | | 6 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 114 | | GI SJ 5/10/02 Loaded Edwards Life Science Not on any Inventories Sold Global 11/27/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-17016-Robins 8 |
| PRMU | | 650104 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/25/02 Loaded Profueca Not on any Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/l-40037-40071-52938-LS1094 |
| PRMU | | 650105* | 5/6/2002 | 7/17/2002 | $2.00 | 73 | $146.00 | 4/29/2002 | 7/31/2002 | 94 | 21 | $42.00 | | | 10 | 16 | 30 | 17 | | | | | | | | | | | | | | | | | 73 | | Vd Jax 5/5/02 Loaded Senormatic Electronics Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21198 |
| PRMU | | 650106 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/14/02 Loaded Baxter in CSX Rail System Not on any Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-18030-LS1027 |
| PRMU | | 650108 | Not on self billing | | $2.00 | 0 | $0.00 | 5/10/2002 | 11/30/2003 | 570 | 570 | $1,140.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/10/02 On both SJ Inventories Taken back out no record of return |
| PRMU | | 650111 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/1/2003 | 429 | 429 | $858.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 52940-LS1167 |
| PRMU | | 650113* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 11/30/2003 | 581 | 456 | $912.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | 155 | Go PAMT 4/29/02 Palco Air I07720C BK3952079235 Not on any Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 4/27/02-9/28/02 Paid 125 days not 155 days Bates 50067B |
| PRMU | | 650115* | 5/1/2002 | 6/30/2002 | $2.00 | 61 | $122.00 | 5/8/2002 | 6/22/2002 | 46 | -15 | ($30.00) | | | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 61 | | VI PAMT 4/26/02 HU566S0571 on SJ 6/22/02 Inventory Sold SJ AR NOH Pd in error 61 Days Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-LS1167-Florence 2 |
| PRMU | | 650119 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/9/2002 | 103 | 103 | $206.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 4/22/02 Loaded Not on any Inventories Sold SJ 8/9/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17608-51455/63-51032/45 |
| PRMU | a | 650120 | 6/17/2002 | 8/31/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 7/15/2002 | 78 | 2 | $4.00 | | | 0 | 0 | 14 | 31 | 31 | | | | | | | | | | | | | | | | 76 | | In CSX Rail System Not on any Inventories Sold SJ 7/15/02 |
| PRMU | | 650122 | 5/8/2002 | 7/17/2002 | $2.00 | 71 | $142.00 | 4/29/2002 | 7/31/2002 | 94 | 23 | $46.00 | | | 8 | 16 | 30 | 17 | | | | | | | | | | | | | | | | | 71 | | VI SJ 5/4/02 Loaded Hanes Rtd Jax Bates 21198 |
| PRMU | | 650124* | 5/6/2002 | 5/30/2002 | $2.00 | 26 | $52.00 | 5/6/2002 | 5/30/2002 | 25 | -1 | ($2.00) | | | 10 | 16 | | | | | | | | | | | | | | | | | | | 26 | | GI SJ 5/6/02 Bk 3805643251 Rtd Jax 5/30/02 AR 5/5/02-5/30/02 Paid 26 Days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-19647-19648-Florence 2 |
| PRMU | | 650125 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/30/2003 | 458 | 458 | $916.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | GI St Louis 5/4/02 CPG Not on any Inventories Sold 7/30/03 |
| PRMU | | 650126* | 5/1/2002 | 7/17/2002 | $2.00 | 78 | $156.00 | 4/29/2002 | 7/31/2002 | 94 | 16 | $32.00 | | | 15 | 16 | 30 | 17 | | | | | | | | | | | | | | | | | 78 | | GI SJ 5/1/02 Loaded Shenta Industrial Not on any Inventories Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-19649-LS1072 |
| PRMU | | 650129 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $494.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI SJ 5/14/02 Loaded Not on any Inventories Sold SJ 12/31/02 Bates 50067/l |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17617-52937-19359 |
| PRMU | a | 650130* | Not on self billing | | $2.00 | 0 | $0.00 | 5/3/2002 | 2/11/2003 | 285 | 285 | $570.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | VI PAMT 4/29/02 MA565S1980 On 6/22/02 Inventory Not on 8/15/02 Inventory Sold SJ 2/11/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/15/02-6/4/02 Paid 0 owes 20 Days Bates 17825-19650 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30093-30106-LS1236-30473-LS1503-Florence 2-52145/L&C |
| PRMU | | 650132 | 8/1/2002 | 8/16/2002 | $2.00 | 16 | $32.00 | 4/29/2002 | 11/30/2003 | 581 | 565 | $1,130.00 | | | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | | Go Jax 4/26/02 Loaded Timberland Per B Davis email 10/24/02 Unit is located at Kentucky Container |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | No record of return Bates 51455/63 Kentucky Container |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | reports 8/19/02 & 11/21/02 GI 11/13/02 |
| PRMU | | 650137 | 5/13/2002 | 5/30/2002 | $2.00 | 19 | $38.00 | 4/29/2002 | 5/30/2002 | 32 | 13 | $26.00 | | | 3 | 16 | | | | | | | | | | | | | | | | | | | 19 | | VI SJ 5/8/02 Loaded Hanes Rtd Jax 5/30/02 AR 5/12/02-5/30/2 Paid 19 Days 0 Due |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-19652-19653 |
| PRMU | a | 650138* | 5/16/2002 | 5/30/2002 | $2.00 | 16 | $32.00 | 4/29/2002 | 5/30/2002 | 32 | 16 | $32.00 | | | 0 | 16 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | | Vd SJ 5/20/2 Loaded Shenta Industrial Not on any inventories Sold Jax 7/1/03 AR 5/15/02 - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5/30/2 Paid 16 Days owes 0 Bates 19654-19655-Allen 19-E003944-52145/M |
| PRMU | | 650142 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/21/2002 | 54 | 54 | $108.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 GI PAMT 6/21/02 Palmer M22360A Bates 30208 |
| PRMU | a | 650145* | 5/11/2002 | 6/30/2002 | $2.00 | 69 | $138.00 | 5/8/2002 | 6/22/2002 | 46 | -23 | ($46.00) | | | 7 | 32 | 30 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 69 | | Go PAMT 5/8/02 H&M M10838C On both SJ Inventories Sold SJ Bates 50067B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19656-30070- |
| PRMU | a | 650146 | 5/10/2002 | 6/30/2002 | $2.00 | 68 | $136.00 | 4/29/2002 | 6/22/2002 | 55 | -13 | ($26.00) | | | 6 | 32 | 30 | | | | | | | | | | | | | | | | | | 68 | | GI Eliz 5/11/02 Vd DR 5/20/02 Loaded J&J On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-19657-40038-40050-30077 |
| PRMU | | 650150* | Not on self billing | | $2.00 | 0 | $0.00 | 5/11/2002 | 6/22/2002 | 43 | 43 | $86.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/17/02 Loaded On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17893-Florence 2 |
| PRMU | | 650152 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $494.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI SJ 5/16/02 Loaded Playtex Dorado Corp Not on any Inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40015-40077-40106-52942-19360-21218- |
| PRMU | | 650153 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/6/02 Loaded Hanes Not on any Inventories Rtd Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40015-52942-19361-21223 |
| PRMU | | 650154 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | On both SJ Inventories Sold SJBates 17743-52945-19362 |
| PRMU | | 650156 | 5/15/2002 | 9/30/2002 | $2.00 | 139 | $278.00 | 4/29/2002 | 8/15/2002 | 109 | -30 | ($60.00) | | | 1 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | 139 | | Go SJ 5/14/02 Loaded On SJ 8/15/02 only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19658-All Coast Atl Report 8/2/02 GI 7/17/02 8/7/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | report Go 8/7/02-LS1027 |
| PRMU | a | 650157 | 5/8/2002 | 6/30/2002 | $2.00 | 70 | $140.00 | 4/29/2002 | 7/10/2002 | 73 | 3 | $6.00 | | | 8 | 32 | 30 | 0 | | | | | | | | | | | | | | | | | 70 | | GI SJ 5/8/02 rtd Signed by MMcDonald Sold SJ Bates 50067/L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30048 |
| PRMU | | 650159* | 4/30/2002 | 8/31/2002 | $2.00 | 124 | $248.00 | 4/29/2002 | 8/14/2002 | 108 | -1 | ($2.00) | | | 16 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 124 | | GI SJ 4/30/02 Rtd Jax 8/14/02 TIR 67524 AR 4/30/02-8/14/02 Pd 124 Rt 17 Days Rtd SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/l-15845-19659-19661-40084- |
| PRMU | | 650160 | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 4/29/2002 | 6/7/2003 | 405 | 282 | $564.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 123 | 152 | Vd Jax 5/5/02 Not in any Inventories found in Stge Area 2/4/03 Sold SJ 6/7/03 as AR 5/1-9/30/02 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($12.00) | | | | | | | | | | | | | | | | | | | | | | | owes 0 Bates 19662-19663-LS3178-FCIS Charleston 6/10/02 & |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FCIS Charlotte 11/6/02 & 12/12/02 report-Florence 2 |
| PRMU | | 650162 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/22/2002 | 208 | 208 | $416.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI Winston Salem Truck Lease Not on any Inventories Sold SJ 11/22/02 |

2

6 063222

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19363-19364 |
| PRMU | a) | 650163 | 5/6/2002 | 11/30/2002 | $2.00 | 225 | $450.00 | 5/6/2002 | 11/30/2003 | 574 | 349 | $698.00 | | | 10 | 32 | 30 | 31 | 31 | 30 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | | Go PAMT 5/6/02 H&M M10029C Gl Eliz 5/11/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/B-1996430033-51455/63 |
| PRMU | | 650185* | Not on self billing | | $2.00 | 0 | $0.00 | 5/10/2002 | 7/10/2002 | 62 | 62 | $124.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vl PAMT 4/26/02 M565S0080 Signed by MMcDonald Sold SJ AR NOH-Florence 2 |
| PRMU | a) | 650169 | 5/16/2002 | 9/30/2002 | $2.00 | 164 | $328.00 | 5/6/2002 | 11/30/2003 | 574 | 410 | $820.00 | | | 10 | 32 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164 | | Go PAMT 5/6/02 H&M M09698C Gl Eliz 5/11/02 Go SJ 5/17/02 No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/B-19665-30048 |
| PRMU | | 650174* | 5/10/2002 | 9/30/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 2/7/2003 | 285 | 141 | $282.00 | | | 8 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 144 | | Gl SJ 5/10/02 Gl Memphis 7/26/02 Not on inventories Sold SJ 2/7/02 as AR 5/10/02 - 9/30/02 Due 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-17621-19667-IS1027 |
| PRMU | | 650176* | 4/30/2002 | 7/17/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 7/31/2002 | 94 | 15 | $30.00 | $0.00 | ($30.00) | 16 | 16 | 30 | 17 | | | | | | | | | | | | | | | | | 79 | | Gl SJ 4/30/02 Not on any inventories Sold SJ Bates 50067/j |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19968-30120-30150-Florence 2 |
| PRMU | | 650178 | 5/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 4/29/2002 | 7/10/2002 | 73 | 22 | $44.00 | | | 5 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 51 | | Gl Eliz 5/11/02 Gl SJ 5/16/02 Signed by MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30078 |
| PRMU | | 650183* | 5/11/2002 | 7/17/2002 | $2.00 | 68 | $136.00 | 4/29/2002 | 7/31/2002 | 94 | 26 | $52.00 | | | 5 | 16 | 30 | 17 | | | | | | | | | | | | | | | | | 68 | | Gl Eliz 5/11/02 Gl SJ 5/17/02 Rtd Jax 7/31/02 Bates 40047-30049 |
| PRMU | | 650187 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 215 | 215 | $430.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go LA 4/24/02 Loaded Baxter Gl Pier West 5/1/02 Not on any inventories Sold Ca 11/29/02 |
| PRMU | | 650189 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/6/02 Loaded On both SJ Inventories Sold SJ Bates 52927/38 |
| PRMU | | 650190* | 5/16/2002 | 6/25/2002 | $2.00 | 41 | $82.00 | 4/29/2002 | 7/31/2002 | 94 | 53 | $106.00 | | | 0 | 16 | 25 | | | | | | | | | | | | | | | | | | 41 | | Gl SJ 4/25/02 Go Jax 5/16/02 In CSX Rail System Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52927/39-19368-30098-30472-LS1503 |
| PRMU | a) | 650192 | 5/8/2002 | 11/30/2002 | $2.00 | 223 | $446.00 | 5/8/2002 | 12/17/2002 | 224 | 1 | $2.00 | | | 8 | 32 | 30 | 31 | 31 | 30 | 31 | 30 | 0 | | | | | | | | | | | | 223 | | Go PAMT 5/8/02 North Star TIR M40725C Gl Eliz 5/11/02 Not on any inventories Sold SJ 12/17/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/B-30070-51455/63 |
| PRMU | | 650198 | Not on self billing | | $2.00 | 0 | $0.00 | 6/24/2002 | 8/5/2002 | 43 | 43 | $86.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/24/02 Great Point M22661C Not on any inventories Sold SJ 8/5/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52948-19369-30242-51455/63 |
| PRMU | | 650200 | 5/14/2002 | 7/17/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 7/31/2002 | 94 | 34 | $68.00 | | | 2 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 60 | | Vd SJ 5/8/02 Not on any SJ Inventories Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19676-40001 |
| PRMU | | 650202 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/16/02 Loaded Playtex Dorado Corp Not on any inventories Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/X-52927/42-19370-21220 |
| PRMU | | 650203 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/22/2002 | 208 | 208 | $416.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gl DR 5/19/02 Not on any inventories Sold SJ 11/22/02 Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52927/39-19371-LS1094 |
| PRMU | | 650204 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/11/2002 | 227 | 227 | $454.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gl Charlotte 4/25/02 FCI Not on any inventories Sold SJ 12/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52948-19372- |
| PRMU | | 650205 | Not on self billing | | $2.00 | 0 | $0.00 | 6/22/2002 | 7/31/2002 | 40 | 40 | $80.00 | | | | | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | On 6/22/02 Inventories only Rtd Jax 7/31/02 |
| PRMU | a) | 650206 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/11/2002 | 227 | 227 | $454.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gl LA 5/9/02 In CSX Rail System Rtd 12/11/02 TIR 70697 AR 6/18/02-11/6/02 Paid 0 Owes 144 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19677-40080-LS1576-52145/A&B |
| PRMU | | 650208* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 52944-LS1594 |
| PRMU | | 650209 | 5/4/2002 | 9/30/2002 | $2.00 | 150 | $300.00 | 4/29/2002 | 7/17/2002 | 80 | -70 | ($140.00) | | | 12 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | 150 | | Gl Eliz 5/4/02 Gl SJ 5/17/02 Rtd Jax 7/17/02 Bates 50067/S |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19373-30016 |
| PRMU | | 650211* | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 4/29/2002 | 11/22/2002 | 208 | 85 | $170.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 123 | 152 | Go Jax 5/1/02 Gl Miami 5/8/02 Not on any inventories Sold SJ 11/22/02 |
| | | | | | $2.00 | | | In transit credit due | | | -7 | ($14.00) | $14.00 | ($290.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 19678-19679-Florence 2 |
| PRMU | | 650212 | 8/22/2002 | 9/30/2002 | $2.00 | 40 | $80.00 | 4/29/2002 | 12/31/2002 | 247 | 207 | $414.00 | | | 0 | 0 | 0 | 0 | 10 | 30 | 0 | 0 | 0 | | | | | | | | | | | | 40 | | Not on any inventories Sold SJ 12/31/02 Bates 19680 |
| PRMU | | 650214 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $494.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 Not on any inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17986-52943-19374-30075-IS1547 |
| PRMU | a) | 650222* | 5/13/2002 | 7/17/2002 | $2.00 | 61 | $122.00 | 4/29/2002 | 7/31/2002 | 94 | 33 | $66.00 | | | 3 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 61 | | Vd SJ 5/4/02 Not on SJ inventories Rtd Jax 7/31/02 Bates 50067/k-19375-LS1284 |
| PRMU | | 650223 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/9/02 On both SJ inventories Sold SJ Bates 50067/j-17952 |
| PRMU | | 650224 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $494.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go SJ 4/29/02 Not on any inventories Sold SJ 12/31/02 Bates 17527-19376 |
| PRMU | a) | 650226* | 5/7/2002 | 9/30/2002 | $2.00 | 147 | $294.00 | 4/29/2002 | 8/28/2002 | 122 | -25 | ($50.00) | | | 9 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | 147 | | Gl SJ 5/6/02 Not on any inventories Rd Jax 8/28/02 TIR 68544 AR 5/9/02-8/13/02 Pd 147 Rt 50 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-15836-19681-19682-40021- |
| PRMU | | 650229 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/22/2002 | 85 | 85 | $170.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/13/02 Loaded Playtex Dorado Not on Inventories Sold SJ 7/22/02 Bates 40087-52941-21221 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1334-40027 |
| PRMU | | 650231 | 8/21/2002 | 8/31/2002 | $2.00 | 11 | $22.00 | 4/29/2002 | 8/23/2002 | 117 | 106 | $212.00 | | | 0 | 0 | 0 | 0 | 11 | | | | | | | | | | | | | | | | 11 | | Gl 7/23/02 Ideal Gl PAMT 8/23/02 Palmer M37751A |
| PRMU | | 650232 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/11/2002 | 197 | 197 | $394.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gl Charlotte 4/24/02 FCI Not on any inventories Gl PAMT 11/11/02 Palmer M58203A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52947-19377 |
| PRMU | | 650233 | 5/28/2002 | | $2.00 | 96 | $192.00 | 4/29/2002 | 8/14/2002 | 108 | 12 | $24.00 | | | 0 | 4 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 96 | | Bates 15825-19683-19684 |
| PRMU | | 650234 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/6/2002 | 39 | 39 | $78.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go Eliz 5/10/02 In CSX Rail System Not on any inventories Sold SJ 6/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52943-30048-30099 |
| PRMU | a) | 650236 | 5/6/2002 | 11/30/2002 | $2.00 | 225 | $450.00 | 5/6/2002 | 11/30/2003 | 574 | 349 | $698.00 | | | 10 | 32 | 30 | 31 | 31 | 30 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | | Go PAMT 5/6/02 Aqua Gulf M09894C Vd SJ 5/15/02 Loaded Not on any inventories No record of Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/B-19685-30033-51455/63 |
| PRMU | a) | 650238 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/23/2002 | 178 | 178 | $356.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gl Charlotte 4/29/02 on 6/22/02 not on 8/15/02 SJ inventory Rtd Jax 10/23/02 TIR 69113 AR 7/19/02- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17640-19687-40143-52145/I&J-50977/A |
| PRMU | | 650241 | 5/14/2002 | 5/30/2002 | $2.00 | 18 | $36.00 | 4/29/2002 | 5/30/2002 | 32 | 14 | $28.00 | | | 2 | 16 | | | | | | | | | | | | | | | | | | | 18 | | Vd SJ 5/9/02 Loaded Rtd Jax 5/30/02 AR 5/13/02-5/30/02 Paid 18 days owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19687-19688-40001-LS1533 |
| PRMU | | 650242 | 5/16/2002 | 9/30/2002 | $2.00 | 138 | $276.00 | 4/29/2002 | 11/30/2003 | 581 | 443 | $886.00 | | | 0 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138 | | Go Eliz 5/16/02 In CSX Rail System Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19193-LS1189-30183 |
| PRMU | | 650243 | 5/11/2002 | 11/30/2002 | $2.00 | 204 | $408.00 | 5/7/2002 | 12/31/2002 | 239 | 35 | $70.00 | | | 5 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 0 | | | | | | | | | | | | 204 | | Go PAMT 5/7/02 American Maritime M10363C Vd SJ 5/15/02 Not on any inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19689-2116-30070-30178-30206 |
| PRMU | | 650244* | 5/1/2002 | 7/17/2002 | $2.00 | 73 | $146.00 | 4/29/2002 | 7/31/2002 | 94 | 21 | $42.00 | | | 15 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 73 | | Go Jax 5/1/02 Gl Memphis 5/6/02 Loaded Baxter Rtd Jax 7/31/02 Bates 19690 |
| | | | | | $2.00 | | | IN transit credit | | | -14 | ($28.00) | $28.00 | ($110.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | a) | 650247 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/5/2002 | 130 | 130 | $260.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Vd SJ 5/3/02 Loaded Intl Paper Rtd Jax 9/5/02 TIR 67472 AR 8/23/2-9/3/02 Paid 0 owes 11 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-19691-19692-52145/B&L |
| PRMU | | 650249* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 7/31/2002 | 94 | -31 | ($62.00) | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 125 | | Gl SJ 4/29/02 Not on any inventories Rtd Jax 7/31/02 Bates 50067/l |
| PRMU | a) | 650250 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/10/2003 | 500 | 500 | $1,000.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Not on any inventories Rtd Jax 9/10/03 TIR 82252 Bates 19378-EM14119/20-52017-52019/22 |
| PRMU | | 650251 | 5/19/2002 | 7/24/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 7/24/2002 | 87 | 20 | $40.00 | | | 0 | 13 | 30 | 24 | | | | | | | | | | | | | | | | | 67 | | Vd SJ 5/20/02 Not on any inventories Rtd Jax 7/24/02 Bates 21229 |
| PRMU | | 650252 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/6/02 Loaded On 6/22/02 SJ Inventories Sold SJ 7/11/02 Bates 50067/k-52938-LS1094 |
| PRMU | | 650254 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gl SJ 4/26/02 On 6/22/02 SJ Inventories Sold SJ 7/11/02- |
| PRMU | | 650257 | 5/7/2002 | 5/16/2002 | $2.00 | 9 | $18.00 | 5/7/2002 | 7/31/2002 | 86 | 77 | $154.00 | | | 9 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 9 | | Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 650258 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Atlanta 4/25/02 Home Goods Not on any inventories Rtd Jax 7/31/02 Bates 52939-19391-LS1305 |
| PRMU | | 650259 | 5/10/2002 | 6/30/2002 | $2.00 | 52 | $104.00 | 4/29/2002 | 6/22/2002 | 55 | 3 | $6.00 | | | 6 | 16 | 30 | | | | | | | | | | | | | | | | | | 52 | | Gl SJ 5/8/02 On both SJ Inventories Sold SJ Bates 50067/k-19693-LS1072 |
| PRMU | | 650260* | 4/30/2002 | 8/31/2002 | $2.00 | 124 | $248.00 | 5/13/2002 | 8/27/2003 | 472 | 348 | $696.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 124 | 154 | Vl PAMT 4/26/02 MA565S0340 Rtd Jax 8/27/03 TIR 80858 AR NOH Pd in error Rtd 154 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-51901/v-19694-Florence 2- 19694 |
| PRMU | | 650261* | 5/7/2002 | 7/17/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 7/31/2002 | 94 | 27 | $54.00 | | | 9 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 67 | | Vd Jax 5/5/02 Loaded Hanes Go Jax 5/7/02 Rtd Jax 7/31/02 |
| PRMU | | 650265* | 4/30/2002 | 7/18/2002 | $2.00 | 75 | $150.00 | 4/29/2002 | 7/31/2002 | 94 | 19 | $38.00 | | | 16 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 75 | | Gl SJ 4/30/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | a) | 650268 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/26/2003 | 332 | 332 | $664.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gl DR 5/1/02 Not on any inventories Used as fence on Pier Rtd 3/26/02 as AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19695-LS3204-52145/B&J |
| PRMU | | 650271 | 8/9/2002 | 8/31/2002 | $2.00 | 23 | $46.00 | 4/30/2002 | 11/22/2002 | 207 | 184 | $368.00 | | | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 23 | | Go 4/30/02 Memphis Loaded Baxter Not on any inventories Sold SJ 11/22/02 Bates 19696 |
| PRMU | | 650278 | 5/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 5/2/2002 | 10/9/2002 | 161 | 39 | $78.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | | 122 | | Go Jax 5/2/02 Not on any inventories Rtd SJ 10/8/01 Signed Sold SJ 10/12/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17623-19697-19698-LS1094-30272-30281 |
| PRMU | | 650279* | 5/19/2002 | 6/18/2002 | $2.00 | 43 | $86.00 | 4/29/2002 | 12/10/2002 | 226 | 183 | $366.00 | | | 0 | 13 | 30 | | | | | | | | | | | | | | | | | | 43 | | Vd SJ 5/20/02 Loaded Proc De Frutos On 6/22/02 only Sold SJ 12/10/02 Bates 17978-40040 |
| PRMU | a) | 650281 | 5/8/2002 | 7/10/2002 | $2.00 | 64 | $128.00 | 4/29/2002 | 11/30/2003 | 581 | 517 | $1,034.00 | | | 8 | 16 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | | Gl SJ 5/8/02 Go SJ 5/14/02 Loaded Baxter In CSX Rail System Not on any inventories No record Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-40020 |

3

E 063223

A-245

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|PRMU||650283*|Not on self billing||$2.00|0|$0.00|4/29/2002|11/30/2003|581|581|$1,162.00|||0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||Go Chicago 5/9/02 CSX Rail Loaded Trans Caribe Frt Not on any inventories No record of return|
||||||||||||||||||||||||||||||||||||||Bates 52941-LS1034-51455/63|
|PRMU||650285|Not on self billing||$2.00|0|$0.00|4/29/2002|6/22/2002|55|55|$110.00|||0|0|0|||||||||||||||||0||GI SJ 5/14/02 On both Inventories Sold SJ Bates 17957-52939-30098-30472-30108-LS1503|
|PRMU||650291|Not on self billing||$2.00|0|$0.00|4/29/2002|12/11/2002|227|227|$454.00|||0|0|0|0|0|0|0|0|0|||||||||||0||GI DR 5/11/02 Not on any Inventories Sold SJ 12/11/02 Bates 52947|
|PRMU||650292|Not on self billing||$2.00|0|$0.00|4/29/2002|6/22/2002|55|55|$110.00|||0|0|0|||||||||||||||||0||GI SJ 5/9/02 On both SJ Inventories Sold SJ Bates 17636-52938-LS1094|
|PRMU||650296*|Not on self billing||$2.00|0|$0.00|4/29/2002|7/31/2002|94|94|$188.00|||0|0|0|0|0|||||||||||||||0||Gu583N|
||||||$2.00|||In transit credit|||-14|($28.00)|$28.00|$0.00|||||||||||||||||||||||
|PRMU||650297|Not on self billing||$2.00|0|$0.00|4/29/2002|7/31/2002|94|94|$188.00|||0|0|0|0||||||||||||||||0||Vd SJ 5/25/02 Loaded Hanes Not on any inventories Rtd Jax 7/31/02|
||||||||||||||||||||||||||||||||||||||Bates 50067/v-40045-52943-19385|
|PRMU||650298*|Not on self billing||$2.00|0|$0.00|4/29/2002|8/12/2002|45|45|$90.00|||0|0|0|||||||||||||||||0||Vd Eliz 5/5/02 GI PAMT 8/12/02 TIR M19457A Palmer Bates 30180|
|PRMU||650299|Not on self billing||$2.00|0|$0.00|4/29/2002|11/30/2003|581|581|$1,162.00|||0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||Bates 529373-30047|
|PRMU||650302|Not on self billing||$2.00|0|$0.00|4/29/2002|7/10/2002|73|73|$146.00|||0|0|0|0||||||||||||||||0||Vd Jax 5/5/02 Not on any inventories GI PAMT 7/10/02 Palmer M62041A|
|PRMU||650303|Not on self billing||$2.00|0|$0.00|4/29/2002|8/4/2002|37|37|$74.00|||0|0|0|||||||||||||||||0||Bates 52940-LS1019|
|PRMU||650304|Not on self billing||$2.00|0|$0.00|4/29/2002|6/21/2002|54|54|$108.00|||0|0|0|||||||||||||||||0||Vd Jax 5/5/02 GI PAMT 6/21/02 Palmer M22352A Bates 30209|
|PRMU||650305|5/18/2002|8/31/2002|$2.00|106|$212.00|4/29/2002|11/27/2002|213|107|$214.00||||14|30|31|31|0|0|0|||||||||||||106||GI SJ 5/17/02 Loaded in CSX Rail System Memphis Not on any inventories Sold Global 11/27/02|
||||||||||||||||||||||||||||||||||||||Bates 17016-Robins 8|
|PRMU||650307|5/6/2002|9/30/2002|$2.00|144|$288.00|4/29/2002|12/31/2002|247|103|$206.00|||6|28|30|31|31|30|0|0|0|||||||||||144||GI SJ 5/8/02 Loaded Baxter Not on any inventories Sold SJ 12/31/02|
||||||||||||||||||||||||||||||||||||||Bates 50067/k -40016-LS1072|
|PRMU||650309|Not on self billing||$2.00|0|$0.00|4/29/2002|7/10/2002|73|73|$146.00|||0|0|0|0||||||||||||||||0||GI SJ 5/9/02 Signed by MMcDonald Sold SJ|
|PRMU||650312|5/7/2002|9/30/2002|$2.00|141|$282.00|4/30/2002|11/30/2003|580|439|$878.00|||3|16|30|31|31|30|0|0|0|0|0|0|0|0|0|0|0|0|0|0|141||Go SJ 4/30/02 Go Jax 5/13/02 Not on any inventories No record of return|
||||||||||||||||||||||||||||||||||||||Bates 50067/l-19700-LS1284|
|PRMU||650316*|5/2/2002||$2.00|60|$120.00|4/30/2002|8/15/2002|108|48|$96.00||||||||||||||||||||||||GU583N|
||||||$2.00|||In transit credit due|||-8|($16.00)|$16.00|($32.00)||||||||||||||||||||||Florence 2 - 2nd started 5/7/02|
|PRMU|a]|650320|6/10/2002|9/30/2002|$2.00|30|$60.00|4/29/2002|8/15/2002|109|79|$158.00|||0|0|0|0|0|30||||||||||||||30||Go Jax 4/26/02 On SJ 8/15/02 Inventory only Sold SJ Bates19701-19702-LS1601-52145/A|
|PRMU||650322*|5/17/2002|6/30/2002|$2.00|45|$90.00|5/14/2002|6/22/2002|40|-5|($10.00)|||0|15|30|||||||||||||||||45||Go PAMT 5/14/02 Land Container M11788C On both SJ Inventories Sold SJ|
||||||||||||||||||||||||||||||||||||||Bates 19703-30106-30111|
|PRMU||650323*|5/6/2002|5/30/2002|$2.00|26|$52.00|4/29/2002|5/30/2002|32|6|$12.00|||10|16|0|||||||||||||||||26||Vd Jax 5/5/02 Loaded Playtex Rtd Jax 5/30/02 AR 5/5/02-5/30/02 Paid 28 Days owes 0|
||||||$2.00|||In transit credit due|||-14|($28.00)|$28.00|($48.00)||||||||||||||||||||||Bates 17108-19705-Florence 2|
|PRMU||650324*|5/8/2002|8/31/2002|$2.00|116|$232.00|4/29/2002|11/30/2003|581|465|$930.00|||8|16|30|31|31|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|116||Vd Jax 5/5/02 Load Shenta Industrial Not on any inventories No record of return Bates 19706|
||||||$2.00|||In transit due|||-9|($18.00)|$18.00|($248.00)||||||||||||||||||||||Florence 2-secone trip started 5/8/02|
|PRMU||650326|5/24/2002|6/20/2002|$2.00|28|$56.00|5/24/2002|6/20/2002|28|2|$4.00||||8|20|||||||||||||||||28||Go Jax 5/24/02 Rtd Jax 6/20/02 30 Day Minimum AR Paid 28 Days Owes 0|
||||||||||||||||||||||||||||||||||||||Bates 19707-19708-19709|
|PRMU||650328|Not on self billing||$2.00|0|$0.00|4/29/2002|12/31/2002|247|247|$494.00|||0|0|0|0|0|0|0|0|0|||||||||||0||Go Jax 4/26/02 Loaded Baxter On 6/22/02 SJ inventory not on 8/15/02 SJ inventory Sold SJ 12/31/02|
||||||||||||||||||||||||||||||||||||||Bates 52939-LS1305|
|PRMU||650329|5/4/2002|8/31/2002|$2.00|120|$240.00|4/29/2002|11/30/2003|581|461|$922.00|||12|16|30|31|31|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|120||GI Eliz 5/4/02 Not on any inventories No record of return Bates 19710|
|PRMU||650332*|5/1/2002|6/5/2002|$2.00|36|$72.00|4/29/2002|6/20/2002|53|17|$34.00|||15|18|5|||||||||||||||||38|51|GI SJ 5/8/02 Loaded Shenta Industrial Rtd Jax 6/20/2 AR 5/1/02-6/20/2 Pd 51 Days owes 0|
||||||||||||||||||||||||||||||||||||||Bates 50067/k-Allen 19-19711-19712-LS1072|
|PRMU||650333|Not on self billing||$2.00|0|$0.00|5/2/2002|8/15/2002|106|106|$212.00|||0|0|0|0|0|||||||||||||||0||Go Miami 5/2/02 On 8/15/02 Inventory only Sold SJ Bates 52944-19388|
|PRMU||650336|5/7/2002|9/30/2002|$2.00|147|$294.00|4/29/2002|11/30/2003|581|434|$868.00|||9|16|30|31|31|30|0|0|0|0|0|0|0|0|0|0|0|0|0|0|147||Vd SJ 5/9/02 Loaded Not on any inventories No record of return Bates 19713-40003-LS926-30118|
|PRMU||650337|Not on self billing||$2.00|0|$0.00|4/29/2002|7/31/2002|94|94|$188.00|||0|0|0|0||||||||||||||||0||Go Jax 4/26/02 Loaded Not on any inventories Rtd Jax 7/31/02|
|PRMU||650338|Not on self billing||$2.00|0|$0.00|4/29/2002|7/10/2002|73|73|$146.00|||0|0|0|0||||||||||||||||0||GI SJ 5/15/02 Signed by MMcDonald Sold SJ Bates 50067/j-52937|
|PRMU||650339|Not on self billing||$2.00|0|$0.00|4/29/2002|7/17/2002|80|80|$160.00|||0|0|0|0||||||||||||||||0||GI SJ 5/14/02 GI PAMT 7/17/02 Palmer M28293A bates-30201-LS1503|
|PRMU||650340*|5/29/2002|9/30/2002|$2.00|125|$250.00|5/29/2002|9/10/2003|470|345|$690.00||||3|30|31|31|30|0|0|0|0|0|0|0|0|0|0|0|0|||125||Go SJ 5/29/02 Not on any inventories Rtd Jax 9/10/03 TIR 82254|
||||||||||||||||||||||||||||||||||||||Bates 19714-19715-19716-51455/63|
|PRMU||650341|5/16/2002|9/30/2002|$2.00|138|$276.00|4/29/2002|1/7/2003|254|116|$232.00|||0|16|30|31|31|30|0|0|0|0||||||||||138||GI SJ 5/17/02 Loaded Not on any inventories Sold SJ 1/07/03 Bates 19717|
|PRMU||650346*|4/29/2002|6/30/2002|$2.00|63|$126.00|4/29/2002|7/10/2002|73|10|$20.00|||17|16|30|0||||||||||||||||63|62|GI SJ 4/29/02 Signed by MMcDonald sold SJ|
||||||$2.00|||In transit credit|||-11|($22.00)|$28.00|($124.00)||||||||||||||||||||||Florence 2|
|PRMU||650347|5/20/2002|8/31/2002|$2.00|104|$208.00|4/29/2002|11/30/2003|581|477|$954.00|||0|12|30|31|31|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|104||Vd SJ 5/20/02 Loaded G & K Services in CSX Rail System Not on any inventories No record of Rtd|
||||||||||||||||||||||||||||||||||||||Bates 50067/v-40040-40104-LS1168-52086-Robins 10-40072|
|PRMU||650349|Not on self billing||$2.00|0|$0.00|5/10/2002|8/19/2002|102|102|$204.00|||0|0|0|0|0|||||||||||||||0||Go PAMT 5/10/02 H&M M11406C in CSX Rail System Not on any inventories Sold Sj 8/19/02|
||||||||||||||||||||||||||||||||||||||Bates 52943-30089-|
|PRMU||650351*|5/1/2002|8/31/2002|$2.00|123|$246.00|4/29/2002|11/30/2003|581|458|$916.00|||15|16|30|31|31|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|123||Go Jax 5/1/02 Go Memphis 5/6/02 Loaded Baxter Not on any inventories No record of return|
||||||$2.00|||In transit credit|||-14|($28.00)|$28.00|($286.00)||||||||||||||||||||||Bates 19718-19719-Global invoice 9-22251-5/6/02 Deliver to CSX Ramp Memphis Tn-Florence 2|
|PRMU||650355|Not on self billing||$2.00|0|$0.00|4/29/2002|6/17/2002|50|50|$100.00|||0|0|0|||||||||||||||||0||Vd Eliz 5/5/02 GI PAMT 6/17/02 TIR M19457A Palmer AR 5/4/02-6/17/02 Pd 0 Owes 44 days|
||||||||||||||||||||||||||||||||||||||Bates 52941-30199|
|PRMU||650356|Not on self billing||$2.00|0|$0.00|4/29/2002|9/3/2003|493|493|$986.00|||0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|||0||Go SJ 5/9/02 Loaded in CSX Rail System Not on any inventories Sold 9/3/03|
||||||||||||||||||||||||||||||||||||||Bates 50067/j-40153-52937-LS3230-LS1001-51455/63|
|PRMU||650357|Not on self billing||$2.00|0|$0.00|4/29/2002|7/10/2002|73|73|$146.00|||0|0|0|0||||||||||||||||0||GI SJ 5/13/02 Signed by MMcDonald Sold SJ Bates 50067/j-52937|
|PRMU||650358|Not on self billing||$2.00|0|$0.00|4/29/2002|11/30/2003|581|581|$1,162.00|||0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||GI SJ 5/8/02 Not on any inventories No record of return|
|PRMU||650360|Not on self billing||$2.00|0|$0.00|4/29/2002|7/17/2002|80|80|$160.00|||0|0|0|0||||||||||||||||0||Vd DR 5/25/02 Not on any inventories Sold SJ 7/17/02 Bates 17874-40043-40063-52940|
|PRMU||650361*|Not on self billing||$2.00|0|$0.00|5/10/2002|7/10/2002|62|62|$124.00|||0|0|0|0||||||||||||||||0||GI SJ 5/9/02 Signed by MMcDonald Sold SJ|
|||650361*|||$2.00|||In transit credit|||-10|($20.00)|||||||||||||||||||||||||
|PRMU||650362|Not on self billin||$2.00|0|$0.00|4/29/2002|11/22/2002|208|208|$416.00|||0|0|0|0|0|0|0|0|0|||||||||||0||Sold PR 11/22/02 Bates 51901/v-52621-51455/63-52176/c|
|PRMU||650363*|4/30/2002|7/18/2002|$2.00|75|$150.00|5/7/2002|7/31/2002|86|11|$22.00|||16|16|25|18||||||||||||||||75|106|VI PAMT 4/26/02 MA565S1780 Not on SJ inventories Rtd Jax AR NOH Pd in error 106 Rt 106 days|
||||||$2.00|||In transit credit|||-9|($18.00)||||||||||||||||||||||||Bates 50067/j-Forence 2|
|PRMU||650366|5/11/2002|8/31/2002|$2.00|113|$226.00|4/29/2002|8/14/2002|108|-5|($10.00)|||5|16|30|31|31|||||||||||||||113||GI Eliz 5/11/02 GI DR 5/25/02 Rtd Jax 8/14/02 TIR 67550 AR 5/11- 8/8/02 Rtd to SJ Wants 23 days back|
||||||||||||||||||||||||||||||||||||||Bates 15863-19723-19720-19721-40044—40071-30075-30079|
|PRMU||650367|Not on self billing||$2.00|0|$0.00|4/29/2002|8/15/2002|109|109|$218.00|||0|0|0|0|0|||||||||||||||0||Go SJ 4/24/02 Loaded Intl Paper on 8/15/02 SJ Inventory only Sold SJ|
|PRMU||650368|Not on self billing||$2.00|0|$0.00|4/29/2002|7/31/2002|94|94|$188.00|||0|0|0|0||||||||||||||||0||Vd SJ 5/13/02 Loaded Hanes Rtd Jax 7/31/02 Bates 50067/v-40026-52942-21222|
|PRMU||650369|5/8/2002|7/17/2002|$2.00|66|$132.00|4/29/2002|11/30/2003|581|515|$1,030.00|||8|16|25|17|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|132||VI SJ 5/6/02 Loaded Chesebrough Pond Not on any inventories No record of return Bates 19454|
|PRMU|a]|650376|9/21/2002|9/30/2002|$2.00|10|$20.00|4/29/2002|9/10/2003|500|490|$980.00|||0|0|0|0|0|10|0|0|0|0|0|0|0|0|0|0|0|0|||10||Not on any inventories Rtd Jax 9/10/03 TIR 82255 Bates 19725-19726-52017-EM14119/20-52019/22|
|PRMU|a]|650378|Not on self billing||$2.00|0|$0.00|4/29/2002|9/11/2002|138|136|$272.00|||0|0|0|0|0|0||||||||||||||0||Vd Eliz 5/5/02 Loaded Thermo King Rtd Jax 9/11/02 TIR 67683 AR OH 5/20/02-8/28/02 Owes 100 days|
||||||||||||||||||||||||||||||||||||||Bates 19727-19728-40150-30118-52145/D&I|
|PRMU||650380|5/1/2002|7/18/2002|$2.00|74|$148.00|4/29/2002|8/31/2002|125|51|$102.00|||15|16|25|18|0|0|0|0|0|0|0|0|0|0|0|0|||||74||Vd Jax 5/5/02 Loaded Edwards Life Sciences Not on any inventories Sold Jax 7/1/03 Bates 19734|
||||||$2.00|||In transit credit due|||-8|($16.00)||||||||||||||||||||||||Florence 2 - 2nd started 5/7/02|
|PRMU||650383|5/10/2002|6/5/2002|$2.00|27|$54.00|4/29/2002|6/5/2002|38|11|$22.00|||6|16|5|||||||||||||||||27||GI SJ 5/8/02 Loaded Shenta Industrial Rtd Jax 6/05/2 Bates 50067/k-19729-LS1072|
|PRMU||650384|Not on self billing||$2.00|0|$0.00|4/29/2002|2/10/2003|288|288|$576.00|||0|0|0|0|0|0|0|0|0|0|0|||||||||0||Go SJ 4/30/02 On both SJ inv taken back out in Stge area 1/15/03 Rtd SJ 2/10/03 as Sold AR NOH|
|PRMU||650385|Not on self billing||$2.00|0|$0.00|4/29/2002|12/10/2002|226|226|$452.00|||0|0|0|0|0|0|0|0|0|||||||||||0||On 6/22/02 SJ Inventory only Sold SJ 12/10/02|
|PRMU||650387|Not on self billing||$2.00|0|$0.00|4/29/2002|11/30/2003|581|581|$1,162.00|||0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0|0||Not on any inventories No record of return Bates 52941-LS1143|
|PRMU||650389|5/2/2002|7/1/2002|$2.00|61|$122.00|5/2/2002|8/15/2002|106|45|$90.00|||14|16|30|1|0|||||||||||||||61||Go Jax 5/2/02 On 8/15/02 SJ Inventory only Sold SJ Bates 52939-19457-30190-51032/45|
|PRMU||650392|5/3/2002|7/17/2002|$2.00|76|$152.00|4/29/2002|7/17/2002|80|4|$8.00|||13|16|30|17||||||||||||||||76||Vd Jax 5/5/02 Loaded Baxter Rtd Jax 7/17/02 Bates 17748|
|PRMU|a]|650393|9/21/2002|9/30/2002|$2.00|10|$20.00|9/21/2002|8/27/2003|341|331|$662.00||||||||10|0|0|0|0|0|0|0|0|0|0|0||||10||Not on any inventories Rtd Jax 8/27/03 TIR 80407 Bates 19731-19732-Em14119/20-52017-52019/22|
|PRMU||650394|Not on self billing||$2.00|0|$0.00|4/29/2002|6/4/2002|37|37|$74.00|||0|0|0|||||||||||||||||0||Vd SJ 5/5/02 Loaded Sold 6/4/02 Bates 52938-LS1094|
|PRMU||650395|5/24/2002|7/8/2002|$2.00|46|$92.00|4/29/2002|7/1/2002|64|18|$36.00|||0|8|30|8||||||||||||||||46||Go SJ 4/25/06 Loaded UpJohn Rtd Jax 7/1/02 Bates 19736-19737-19735-LS1042|
|PRMU||650397|Not on self illing||$2.00|0|$0.00|4/29/2002|6/22/2002|55|55|$110.00|||0|0|0|||||||||||||||||0||Bates 17589-52939-LS1305|
|PRMU||650398|6/12/2002|9/30/2002|$2.00|30|$60.00|6/12/2002|9/11/2003|457|427|$854.00|||||0|0|0|30|0|0|0|0|0|0|0|0|0|0|0|0|||30||Not on any inventories Rtd SJ 9/11/03 as Bates 19739-19740-40072-40091-LS1567-51455/63|
||||||||||||||||||||||||||||||||||||||52621-51901/V-52145/A/B/K/F/G|

E 063224

A-246

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 650400* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/22/2002 | 208 | 208 | $416.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 19561 |
| PRMU | a] | 650401* | 5/8/2002 | 7/10/2002 | $2.00 | 80 | $160.00 | 5/8/2002 | 11/30/2003 | 572 | 492 | $984.00 | | | 8 | 32 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | | GO PAMT 5/8/02 H&M M10649C Gl SJ 5/20/02 Loaded Kimberly Clark No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/B-19741-40051-40075-30079 |
| PRMU | a] | 650402* | 5/7/2002 | 7/17/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 7/31/2002 | 94 | 27 | $54.00 | | | 9 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 67 | | Vd Jax 5/5/02 Loaded Hanes Jax 7/31/02 Bates 19742 |
| PRMU | | 650403 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/11/2002 | 44 | 44 | $88.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/4/02 Gl PAMT 6/11/02 Palmer M 16822A with PRMC 151333 Bates 30166-LS1503 |
| PRMU | | 650404 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/20/2002 | 53 | 53 | $106.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gl PAMT 6/20/02 TIR M12763A Palmer Bates 30206 |
| PRMU | | 650406 | 4/30/2002 | 9/30/2002 | $2.00 | 154 | $308.00 | 4/29/2002 | 7/30/2003 | 458 | 304 | $608.00 | | | 16 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 154 | | Gl SJ 4/30/02 Not on any inventories In CSX Rail System Sold St Louis 7/30/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/J |
| PRMU | | 650408 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/24/2002 | 57 | 57 | $114.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gl PAMT 6/24/02 Palmer M22501A Bates30208 |
| PRMU | a] | 650411* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S2180 Not on any inventories Rtd Jax 7/31/02 AR NOH Bates LS1531 |
| | | | | | $2.00 | | | In transit credit due | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence 2-52145/M |
| PRMU | | 650412 | 5/13/2002 | 6/30/2002 | $2.00 | 49 | $98.00 | 4/29/2002 | 6/22/2002 | 55 | 6 | $12.00 | | | 3 | 16 | 30 | | | | | | | | | | | | | | | | | | 49 | | Gl SJ 5/8/02 Loaded Allied Intl On 6/22/02 Inventories Sold SJ Bates 50067/J-19743-LS1284 |
| PRMU | | 650414* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 7/31/2002 | 94 | -31 | ($62.00) | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 125 | 154 | Gl SJ 4/29/02 Not on any inventories Rtd Jax 7/31/02 Bates 50067/I |
| | | | | | $2.00 | | | In transit credit due | | | -7 | ($14.00) | $14.00 | ($308.00) | | | | | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | | 650416* | 5/2/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 7/31/2002 | 94 | 22 | $44.00 | | | 14 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 72 | | Vd Jax 5/5/02 Loaded Hanes Rtd Jax 7/31/02 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($152.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | a] | 650417 | 5/2/2002 | 7/17/2002 | $2.00 | 73 | $146.00 | 5/2/2002 | 7/17/2002 | 77 | 4 | $8.00 | | | 10 | 16 | 30 | 17 | | | | | | | | | | | | | | | | | 73 | | Go Jax 5/2/02 Gl SJ 5/9/02 In CSX Rail System Rtd Jax 7/17/02 Bates 50067/k-40061-4078-30116 |
| PRMU | | 650419 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/10/2002 | 43 | 43 | $86.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gl PMAT 6/10/02 Palmer TIR M18410A Bates LS1503-30166 |
| PRMU | a] | 650421 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/28/2003 | 334 | 334 | $668.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gl Cincinnati 4/25/02 Not on any inventories Used as fence at gate Rtd SJ 3/28/03 as AR NOH |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($114.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 19744-Kentucky Container report 6/21/02 & 7/11/02 All Coast report 9/5/02 &10/1/02-52145/I&J |
| PRMU | | 650423 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gl PAMT 7/10/02 Palmer M26183A with PRMC 150344 Bates 30180 |
| PRMU | a] | 650425* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S0470 Not on any inventories Rtd Jax 7/31/02 AR NOH Bates LS1531 |
| | | | | | $2.00 | | | In transit credit due | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence 2-52145/M |
| PRMU | a] | 650428 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/7/2003 | 285 | 285 | $570.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gl Chicago 4/30/02 CSX In CSX Rail System Not on any inventories Rtd SJ 2/7/03 as Sold AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19745-40151-40183-40187-52145/I/B/J |
| PRMU | | 650430* | 5/13/2002 | 7/17/2002 | $2.00 | 61 | $122.00 | 4/29/2002 | 7/31/2002 | 94 | 33 | $66.00 | | | 3 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 61 | | Vd SJ 5/4/02 Loaded Playtex Dorado Go Jax 5/13/02 Rtd Jax 7/31/02 Bates 19159-19159A-LS1284 |
| PRMU | | 650432* | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 5/1/2002 | 9/5/2002 | 128 | 5 | $10.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | | | 123 | 127 | Go Jax 5/1/02 Gl Memphis 5/6/02 CSX Rail Loaded Baxter Rtd Jax 9/5/02 TIR 67467 AR 5/1/2-9/4/2 Owes 0 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($114.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 19746-40141-40150-Florence 2 |
| PRMU | | 650435 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/12/2002 | 45 | 45 | $90.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gl PAMT 6/12/02 Palmer M19198A Bates 3018 |
| PRMU | | 650437* | 5/14/2002 | 6/30/2002 | $2.00 | 45 | $90.00 | 5/14/2002 | 6/22/2002 | 40 | -5 | ($10.00) | | | 0 | 15 | 30 | | | | | | | | | | | | | | | | | | 45 | | Go PAMT 5/14/02 North Star M11943C On both SJ Inventories Sold SJ Bates 19747-30105 |
| PRMU | | 650438 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/11/2002 | 74 | 74 | $148.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd EllZ 5/5/02 Gl PAMT 7/11/02 Palmer M 26517A Bates 30204 |
| PRMU | | 650439 | 5/7/2002 | 6/5/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 6/5/2002 | 38 | 8 | $16.00 | | | 9 | 16 | 5 | | | | | | | | | | | | | | | | | | 30 | | Vd Jax 5/5/02 Loaded Hanes rtd Jax 6/5/02 Sold Jax Bates 19461-19462-LS1217 |
| PRMU | | 650440 | 5/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 4/29/2002 | 6/22/2002 | 55 | 4 | $8.00 | | | 5 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 51 | | Gl Eliz 5/11/02 On both SJ Inventories Sold SJ Bates 19748-30079 |
| PRMU | | 650442* | 5/8/2002 | 6/30/2002 | $2.00 | 54 | $108.00 | 5/8/2002 | 7/10/2002 | 64 | 10 | $20.00 | | | 8 | 0 | 16 | 30 | | | | | | | | | | | | | | | | | 54 | | VI PAMT 4/26/2 MA565S2090 VI SJ 5/6/02 Loaded Sensormatic On both Inventories Sold SJ AR On hire |
| PRMU | | 650442* | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | 5/6/02-5/16/02 Released to MMcD Paid 54 day Wants 44 returned |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-17542-Florence 2 |
| PRMU | | 650443 | 5/11/2002 | 6/5/2002 | $2.00 | 10 | $20.00 | 4/29/2002 | 11/30/2003 | 581 | 571 | $1,142.00 | | | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 26 | Gl Eliz 5/11/02 Not on any inventories No record of return AR OH 5/11/02-6/5/02 |
| PRMU | | 650444* | 5/1/2002 | 6/30/2002 | $2.00 | 61 | $122.00 | 5/10/2002 | 6/22/2002 | 44 | -17 | ($34.00) | | | 15 | 16 | 30 | | | | | | | | | | | | | | | | | | 61 | | VI PAMT 4/26/2 MA565S1570 On both SJ Inventories Sold SJ AR NOH Wants 61 days returned |
| | | | | | $2.00 | | | In transit credit due | | | -3 | ($6.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-19753-Florence 2-0 |
| PRMU | | 650445* | 5/22/2002 | 6/30/2002 | $2.00 | 40 | $80.00 | 4/29/2002 | 6/22/2002 | 55 | 15 | $30.00 | | | 0 | 10 | 30 | | | | | | | | | | | | | | | | | | 40 | | Vd SJ 4/26/02 Loaded On both SJ Inventories Sold 9/17/03 as AR 5/22/02-6/30/2 Owes 0 Bates 19754 |
| PRMC | | 650446 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $74.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 52940 |
| PRMU | | 650450 | 5/7/2002 | 5/30/2002 | $2.00 | 25 | $50.00 | 4/29/2002 | 5/30/2002 | 32 | 7 | $14.00 | | | 9 | 16 | | | | | | | | | | | | | | | | | | | 25 | | Vd JS 5/9/02 Loaded Rtd Jax 5/30/02 AR 5/6/02-5/30/02 Owes 0 Bates 19755-40003-19756-LS926 |
| PRMU | | 650453* | 5/21/2002 | 8/31/2002 | $2.00 | 103 | $206.00 | 4/29/2002 | 11/22/2002 | 208 | 105 | $210.00 | | | 0 | 11 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 103 | | Go Charlotte 4/25/02 Not on any Inventories Sold SJ 11/22/02 Bates 19757 |
| PRMU | | 650454* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S1550 On both Inventories Sold SJ AR NOH Bates 17518 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | a] | 650458 | 5/10/2002 | 6/30/2002 | $2.00 | 68 | $136.00 | 4/29/2002 | 6/22/2002 | 55 | -13 | ($26.00) | | | 6 | 32 | 30 | | | | | | | | | | | | | | | | | | 68 | | Gl SJ 5/10/02 On both SJ inventories Sold SJ Bates 50067/L-30079 |
| PRMU | | 650459 | 5/28/2002 | 8/31/2002 | $2.00 | 96 | $192.00 | 4/29/2002 | 11/27/2002 | 213 | 117 | $234.00 | | | 0 | 4 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 96 | | Go SJ 4/29/02 Go Jax 5/28/02 Gl Memphis 7/26/02 Not on any inventories Sold Global |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17016-Robins 8 |
| PRMU | | 650460 | 5/6/2002 | 8/31/2002 | $2.00 | 102 | $204.00 | 5/6/2002 | 11/30/2003 | 574 | 472 | $944.00 | | | 10 | 0 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | | Go Jax 5/6/02 Not on any inventories No record of return |
| PRMU | | 650462 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Dr 5/25/02 Loaded Hanes Not on any Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-52944-4000340053-19463 |
| PRMU | | 650467* | 5/7/2002 | 7/17/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 7/31/2002 | 94 | 27 | $54.00 | | | 9 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 67 | | Vd Jax 5/5/02 Loaded Hanes Not on Inventories Rtd Jax 7/31/02 Bates 19759 |
| PRMU | | 650468* | 5/7/2002 | 5/30/2002 | $2.00 | 25 | $50.00 | 4/29/2002 | 8/31/2002 | 125 | 100 | $200.00 | | | 9 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | | Vd Jax 5/5/02 Loaded Hanes Not on any inventories Sold Jax 7/1/03 AR 5/6-5/30/02 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19761-19760 on Allen 3 but not on 8/31/02 inventory |
| PRMU | | 650469 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go Nashville 5/6/02 Land Container Loaded Western Intertrading On SJ 8/15/02 Only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52946-17767 |
| PRMU | | 650470 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/22/2002 | 208 | 208 | $416.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Bates 52947-All Coast Atl report 8/2/02 & 8/7/02 |
| PRMU | | 650471* | 5/2/2002 | 7/18/2002 | $2.00 | 73 | $146.00 | 4/29/2002 | 7/31/2002 | 94 | 21 | $42.00 | | | 14 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 73 | 112 | VI PAMT 4/26/02 MA565S0350 Go SJ 5/14/02 Furman Foods Rtd Jax AR NOH Wants Rtd 112 Days |
| | | | | | $2.00 | | | In transit credit due | | | -4 | ($8.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-Florence 2 |
| PRMU | | 650472 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | | | | | | | | | | | | | | | | | | | 0 | | Bates 52941-LS1143 |
| PRMU | | 650473 | 5/11/2002 | 6/5/2002 | $2.00 | 26 | $52.00 | 4/29/2002 | 6/5/2002 | 38 | 12 | $24.00 | | | 5 | 16 | 5 | | | | | | | | | | | | | | | | | | 26 | | Gl Eliz 5/11/02 Rtd Jax 6/5/02 Bates 19464-30068-30079 |
| PRMU | | 650474 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $102.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | VI SJ 5/9/02 Gl PAMT 6/18/02 Palmer M21219A Bates 40053-30201-LS1503 |
| PRMU | a] | 650476 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/11/2002 | 227 | 227 | $454.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go DR 5/25/02 Loaded JK Teamwear In CSX Rail System Rtd Jax 12/11/02TIR 70698 AR 5/2-12/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Owes 223 days Bates 50067/v-19763-40038-4089-40132-19185-LS1024-LS1591-52145/A/D/I/J/E |
| PRMU | | 650480* | 7/14/2002 | 8/31/2002 | $2.00 | 49 | $98.00 | 4/29/2002 | 8/31/2002 | 125 | 76 | $152.00 | | | 0 | 0 | 0 | 18 | 31 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 49 | | Gl Nola 4/24/02 Ried Not on any Inventories Sold SJ 1/7/03 Bates 19764-FCIS Houston report 7/17/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19764-FCIS Houston 7/18/02 report Gl 7/17/02 |
| PRMU | a] | 650482* | 4/30/2002 | 9/30/2002 | $2.00 | 154 | $308.00 | 4/29/2002 | 7/31/2002 | 94 | -60 | ($120.00) | | | 16 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | 154 | | VI PAMT 4/26/02 MA565S1540 Not on Inventories Sold SJ 7/31/02 AR 5/18/-7/18/02 Pd 154 Wants 93 Rtd |
| | | | | | $2.00 | | | In transit credit | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/J-19178-Florence 2 |
| PRMU | a] | 650483 | 5/10/2002 | 12/31/2002 | $2.00 | 253 | $506.00 | 4/29/2002 | 12/11/2002 | 227 | -26 | ($52.00) | | | 7 | 32 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | | | | | | | | | | | | 253 | 253 | Gl SJ 5/10/02 Go Jax 5/15/02 Rtd Jax 12/11/02 TIR 70699 AR 5/10-12/11/02 Pd 253 Wants 37 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-19765-19179 |
| PRMU | | 650484* | 5/1/2002 | 7/18/2002 | $2.00 | 74 | $148.00 | 4/29/2002 | 7/31/2002 | 94 | 20 | $40.00 | | | 15 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 74 | 103 | VI PAMT 4/26/02 MA565S1210 Not on any inventories Rtd Jax 7/31/02 AR NOH Wants 103 Days Rtd |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-Florence 2 |
| PRMU | | 650485* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/19/2002 | 52 | 52 | $104.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/6/02 Loaded Gl PAMT 6/19/02 Palmer M 21382A Bates 50067B-52933-30083-30201-LS1501 |
| PRMU | | 650486* | 5/7/2002 | 7/17/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 7/31/2002 | 94 | 27 | $54.00 | | | 9 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 67 | | Vd Jax 5/5/02 Rtd Jax 7/31/02 |
| PRMU | | 650487 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/11/2002 | 74 | 74 | $148.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Not on any inventories Signed MMcDonald Sold SJ |
| PRMU | a] | 650488 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 4/26/02 Palco I07136C Bk 4805643030 In CSX Rail System Sold SJ 7/17/02 AR 5/13-6/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 0 Owes 24 Days Bates 17703-30084-30093-30473-LS1516-52145/L |
| PRMU | a] | 650491 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $316.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Not on any inventories Rtd Jax 10/30/2 TIR 68514 AR 6/7-8/11/02 Owes 98 days Bates 17995-40068-40162 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40165-40169-50977/D-52145/B |
| PRMU | | 650492 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/13/2002 | 46 | 46 | $92.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 Gl PAMT 6/13/02 TIR M19905A Palmer |
| PRMU | a] | 650496* | 5/10/2002 | 10/31/2002 | $2.00 | 169 | $338.00 | 4/29/2002 | 10/17/2002 | 172 | 3 | $6.00 | | | 0 | 16 | 30 | 31 | 31 | 30 | 31 | | | | | | | | | | | | | | 169 | 160 | VI PAMT 4/26/02 MA565S2130 Go SJ 5/14/02 In CSX Rail System Rtd Jax 10/17/02 TIR 68979 AR 5/10- |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | 10/16/02 Paid 160 Owes 0 Bates 50067/I-17648-19768 All Coast Atl report 8/2/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | All Coast Atl report 8/5/02-Florence 2-50799/C |
| PRMU | a] | 650497 | 5/3/2002 | 4/1/2003 | $2.00 | 212 | $424.00 | 4/29/2002 | 9/10/2003 | 500 | 288 | $576.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | | | | | 212 | | Gl DR 5/7/02 Not on any inventories Sold SJ 9/10/03 as Bates 51455/63-19465 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-51186/91 |
| PRMU | | 650499* | 4/29/2002 | 7/18/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 7/31/2002 | 94 | 18 | $36.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 76 | | Gl SJ 4/29/2 VI SJ 5/8/02 Rtd Jax 7/31/02 Bates 50067/I |
| PRMU | | 650503 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 19769-40093-40138 |

G 063225

A-247

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 650504* | 5/1/2002 | 7/18/2002 | $2.00 | 74 | $148.00 | 4/29/2002 | 7/31/2002 | 94 | 20 | $40.00 | | | 15 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 74 | 114 | VI PAMT 4/26/02 MA565S2150 Rtd Jax 7/31/02 AR NOH Wants 114 days returned |
| | | | | | $2.00 | | | In transit credit due | | | -4 | ($8.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-Florence 2 |
| PRMU | | 650505 | 5/21/2002 | 6/5/2002 | $2.00 | 16 | $32.00 | 5/21/2002 | 6/5/2002 | 16 | 14 | $28.00 | | | | 11 | 5 | | | | | | | | | | | | | | | | | | 16 | | Go Jax 5/21/02 Rtd Jax 6/5/02 30 Day Mimimum AR 5/25/02-6/5/02 0 Days Due Bates LS1401 |
| PRMU | | 650506 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/18/2002 | 81 | 81 | $162.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 GI PAMT 7/18/02 Palmer M28705A bates 30199 |
| PRMU | | 650507 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/2/2002 | 188 | 188 | $376.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | d DR 5/25/02 Not on any inventories Sold SJ 11/2/02 Bates 40043-40066-52945-19468-21240 |
| PRMU | a) | 650508* | Not on self billing | | $2.00 | 93 | $186.00 | 4/29/2002 | 8/31/2002 | 125 | 32 | $64.00 | | | 19 | 32 | 25 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 93 | | Bates 19770--50067/r |
| PRMU | a) | 650509 | 4/30/2002 | 7/17/2002 | $2.00 | 93 | $186.00 | 4/29/2002 | 7/31/2002 | 94 | 1 | $2.00 | | | 19 | 32 | 25 | 17 | | | | | | | | | | | | | | | | | 93 | | GI SJ 4/30/02 VI SJ 5/8/02 Loaded Cutler Hammer Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-19771 |
| PRMU | | 650510* | 5/1/2002 | 7/17/2002 | $2.00 | 73 | $146.00 | 4/29/2002 | 7/31/2002 | 94 | 21 | $42.00 | | | 15 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 73 | | GI SJ 5/1/02 Go Jax 5/31/02 Loaded Shenta Industrial Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-LS1072 |
| PRMU | a) | 650512 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/13/2002 | 199 | 199 | $398.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI Dr 5/25/02 Not on any inventories Rtd Jax 11/13/02 TIR 69787 AR 5/1-10/13/02 Owes 165 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17719-40030-LS1094-52145/C&B |
| PRMU | | 650514* | 5/1/2002 | 6/30/2002 | $2.00 | 61 | $122.00 | 4/29/2002 | 6/22/2002 | 55 | -6 | ($12.00) | | | 15 | 16 | 30 | | | | | | | | | | | | | | | | | | 61 | | Go PAMT 4/26/02 H&M I07621C On both SJ inventories Sold SJ AR 5/1-5/1/02 NOH Wants 61 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-19773-30008 |
| PRMU | | 650515* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Go Miami 4/30/02 Loaded Transcaribe Frt Jax 8/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17871-52940-19487-19488- |
| PRMU | | 650516* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 7/31/2002 | 94 | -31 | ($62.00) | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 125 | | GI SJ 4/29/02 Vd Jax 5/2/02 Rtd Jax 7/31/02 Bates 50067/l |
| PRMU | | 650518* | 4/30/2002 | 12/31/2002 | $2.00 | 246 | $492.00 | 4/29/2002 | 12/31/2002 | 247 | 1 | $2.00 | | | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | | | | | | | | | | | | 246 | | GI SJ 4/29/02 Not on any inventories Sold SJ 12/31/02 Bates 50067/j-19774 |
| PRMU | | 650522 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | On AR Inventory 7/23/02 Empire Dallas Not record of return |
| PRMU | | 650524 | 5/24/2002 | 9/30/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 7/30/2003 | 458 | 314 | $628.00 | | | 6 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 144 | | GI Winston Salem 4/24/02 Truck Lease in CSX Rail System Not on any inventories Sold St Louis |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19775-30187-LS1236 |
| PRMU | | 650525* | 5/1/2002 | 6/5/2002 | $2.00 | 36 | $72.00 | 4/29/2002 | 6/5/2002 | 38 | 4 | $8.00 | | | 15 | 16 | 5 | | | | | | | | | | | | | | | | | | 36 | | Vd Jax 5/5/02 Loaded Hanes Rtd Jax 6/5/02 Bates 19469-19470 Allen 3 |
| | | | | | $2.00 | | | In transit | | | 8 | ($16.00) | $16.00 | ($12.00) | | | | | | | | | | | | | | | | | | | | | | | GU583N 30 day minimum Florence 2 |
| PRMU | | 650528* | 5/14/2002 | 6/5/2002 | $2.00 | 23 | $46.00 | 4/29/2002 | 6/5/2002 | 38 | 7 | $14.00 | | | 2 | 16 | 5 | | | | | | | | | | | | | | | | | | 23 | | Vd SJ 5/9/02 Loaded Go Jax 5/14/02 Rtd JAX 6/5/02 Sold Jax 2/21/04 AR 5/14-6/5 Pd 23 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19776-19777-40001-LS1533 Allen 3 30 day Minimum |
| PRMU | | 650527 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go SJ 4/29/02 Not on any inventories Sold SJ 1/7/03 Bates 18014-52945-19471-30214-30247 |
| PRMU | | 650532 | Not on self billing | | $2.00 | 0 | $0.00 | 5/4/2002 | 6/11/2002 | 39 | 39 | $78.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | VI SJ 5/4/02 GI PAMT 6/11/02 Palmer M18873A with PRMC151169 Bates 30199-LS1504 |
| PRMU | | 650536 | 5/1/2002 | 5/15/2002 | $2.00 | 15 | $30.00 | 4/29/2002 | 7/31/2002 | 94 | 79 | $158.00 | | | 15 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 15 | | GI SJ 5/1/02 Rtd Jax 7/31/02 |
| PRMU | | 650537 | 5/15/2002 | 8/31/2002 | $2.00 | 109 | $218.00 | 4/29/2002 | 11/30/2003 | 581 | 472 | $944.00 | | | 1 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | | Go SJ 5/14/02 Loaded Harvey Hubbell Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-19 778-19779 |
| PRMU | | 650540 | 6/17/2002 | 8/31/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 8/15/2002 | 109 | 33 | $66.00 | | | 0 | 0 | 14 | 31 | 31 | | | | | | | | | | | | | | | | 76 | | GI Chicago 4/30/02 CSX In CSX Rail System On SJ 8/15/02 Only Sold SJ Bates 19780 |
| PRMU | | 650544* | 5/2/2002 | 6/30/2002 | $2.00 | 80 | $120.00 | 4/29/2002 | 7/11/2002 | 74 | 14 | $28.00 | | | 14 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 60 | | Go PAMT 4/25/02 Brother Tkg M05971C GI SJ 5/2/02 Signed MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-30005 |
| PRMU | | 650545 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/17/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 650549* | 5/4/2002 | 5/30/2002 | $2.00 | 28 | $56.00 | 4/29/2002 | 5/30/2002 | 32 | 4 | $8.00 | | | 12 | 16 | | | | | | | | | | | | | | | | | | | 28 | | GI SJ 5/4/02 Not on any inventories Rtd Jax 5/30/02 AR 5/3-5/30/2 Paid 28 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-LS1072 |
| PRMU | | 650551* | 5/29/2002 | 6/30/2002 | $2.00 | 33 | $66.00 | 5/29/2002 | 11/30/2003 | 551 | 518 | $1,036.00 | | | 0 | 3 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | | Go SJ 5/29/02 On both SJ inventories Taken back out by SSL No record of return Bates 19781-LS1015 |
| PRMU | a) | 650552 | 5/1/2002 | 5/15/2002 | $2.00 | 15 | $30.00 | 4/29/2002 | 7/31/2002 | 94 | 79 | $158.00 | | | 15 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 15 | | GI SJ 5/1/02 Not on any inventories Rtd Jax 7/31/02 Bates 18813-19782-19783-52145/A |
| PRMU | | 650553 | 5/3/2002 | 8/31/2002 | $2.00 | 121 | $242.00 | 4/29/2002 | 11/27/2002 | 213 | 92 | $184.00 | | | 13 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 121 | | Go Jax 5/3/02 Loaded Edwards Life Science Not on any inventories Sold Global 11/27/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17017 Intermodal Invoice 8/23778-Robins 8 |
| PRMU | | 650555 | 5/14/2002 | 5/30/2002 | $2.00 | 18 | $36.00 | 4/29/2002 | 11/30/2003 | 581 | 563 | $1,126.00 | | | 2 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 17 | Go Memphis 4/24/02 Go Jax 5/14/02 Not on any inventories No record of return AR 5/14-5/30 Owes 0 |
| PRMU | | 650557* | 5/8/2002 | 8/31/2002 | $2.00 | 116 | $232.00 | 4/29/2002 | 7/31/2002 | 94 | -22 | ($44.00) | | | 8 | 18 | 30 | 31 | 31 | | | | | | | | | | | | | | | | | 116 | VI PAMT 4/26/02 MA565S2300 Not on any inventories Sold SJ 7/31/02 AR 5/8-8/21/02 Pd 116 Wants 70 Rtd |
| | | | | | $2.00 | | | In transit credit due | | | -7 | ($14.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-Florence 2 |
| PRMU | | 650558 | Not on self billing | | $2.00 | 0 | $0.00 | 5/4/2002 | 6/7/2002 | 35 | 35 | $70.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | VI SJ 5/4/02 GI PAMT 8/07/02 Palmer M18142A with PRMC150445 Bates 30161-LS1504 |
| PRMU | | 650581* | 5/24/2002 | 11/30/2002 | $2.00 | 191 | $382.00 | 4/29/2002 | 11/30/2003 | 581 | 390 | $780.00 | | | 0 | 8 | 30 | 31 | 31 | 30 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 | | GI Dr 5/25/02 Loaded LaBrasa Agro Industrial On 8/15/02 Only Taken Back out SSL No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v&x-19784-40050- |
| PRMU | | 650584* | 4/29/2002 | 6/7/2002 | $2.00 | 40 | $80.00 | 4/29/2002 | 6/7/2002 | 40 | 0 | $0.00 | | | 17 | 16 | 7 | | | | | | | | | | | | | | | | | | 40 | 40 | Go SJ 4/29/02 GI PAMT 6/07/02 Palmer M18108A AR 4/29-6/7/02 Paid 40 owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/l-30181 |
| PRMU | | 650565 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/7/2002 | 40 | 40 | $80.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/2/02 GI PAMT 6/7/02 Palmer M18221A with PRMC 150707 |
| PRMU | | 650565 | Not on self billing | | $2.00 | 0 | $0.00 | 6/14/2002 | 8/15/2002 | 63 | 63 | $126.00 | | | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/14/02 Land Container M20007C On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30181-52939-30219-LS1504-51455/63-30228 |
| PRMU | | 650566 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/12/2002 | 45 | 45 | $90.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 GI PAMT 6/12/02 Palmer M 19229A with PRMC 151016 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30180 |
| PRMU | | 650568 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd SJ 5/20/02 Loaded Hanes Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-40018-52942-19495-21224-LS1404 |
| PRMU | | 650570 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/15/02 Signed MMcDonald Sold SJ |
| PRMU | | 650576* | 5/1/2002 | 7/18/2002 | $2.00 | 74 | $148.00 | 4/29/2002 | 7/31/2002 | 94 | 20 | $40.00 | | | 15 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 74 | 76 | GI SJ 5/1/02 Rtd Jax 7/31/02 Bates 50067/k |
| | | | | | $2.00 | | | In transit credit due | | | -9 | ($18.00) | $18.00 | ($156.00) | | | | | | | | | | | | | | | | | | | | | | | hu567N-Florence 2 |
| PRMU | a) | 650577 | 7/15/2002 | 8/31/2002 | $2.00 | 48 | $96.00 | 4/29/2002 | 10/3/2002 | 158 | 110 | $220.00 | | | 0 | 0 | 0 | 17 | 31 | 0 | 0 | | | | | | | | | | | | | | 48 | 78 | In CSX Rail System Not on any Inventories Rtd Jax 10/03/02 TIR 68525 AR 7/15-10/3/02 Pd 78 Owes 2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18021-40104-40154-CRSDR 79N 9/20/02-50977/D |
| PRMU | a) | 650578 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/15/2003 | 262 | 262 | $524.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go Memphis 5/7/02 Loaded Baxter On Both SJ Inv Taken Back out by SSL Found in Stge Area 1/15/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Sold SJ 2/12/03 es AR NOH Bates 17822-LS986 Intermodal Cartage Invoice 9-21915-52145/A |
| PRMU | | 650580 | Not on self billing | | $2.00 | 0 | $0.00 | 5/10/2002 | 11/30/2003 | 570 | 570 | $1,140.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 5/10/02 Marex M11288C HU565N Not on any Inventories No record of return |
| PRMU | | 650581 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/6/02 Signed by MMcDonald Sold SJ |
| PRMU | | 650588 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd SJ 5/20/02 Loaded Hanes Not on any Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-40040-52943-19494-21231 |
| PRMU | | 650590* | 5/11/2002 | 6/11/2002 | $2.00 | 42 | $84.00 | 4/29/2002 | 6/11/2002 | 44 | 2 | $4.00 | | | | | | | | | | | | | | | | | | | | | | | | | Ma565S GI PAMT 6/11/02 Palmer TIR M18821A |
| | | | | | $2.00 | | | In Transit | Credit | | -7 | ($14.00) | $14.00 | ($10.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 650592* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 17586 |
| PRMU | | 650595* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/2/02 Signed by MMcDonald Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 650596* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 4/29/02 H&M I08008C Bk 3952079165 Not on any Inventories No record of return AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067B- |
| PRMU | | 650597* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 Loaded Shenta Industrial Not on any Inventories Signed by MMcDonald Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -6 | ($12.00) | $12.00 | $32.00 | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-19472-19473 |
| PRMU | | 650599 | 8/8/2002 | 9/30/2002 | $2.00 | 54 | $108.00 | 4/29/2002 | 9/18/2002 | 143 | 89 | $178.00 | | | 0 | 0 | 0 | 0 | 24 | 30 | | | | | | | | | | | | | | | 54 | | GI Winston Salem 4/29/02 GI PAMT 9/18/02 Palmer TIR M44451A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17819 |
| PRMU | a) | 650601 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $216.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go DR 4/29/02 Not on any Inventories Rtd Jax 8/14/02 TIR 67523 AR 7/19-8/14/02 Owes 26 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15865-17053-19787-40106-52145/I |
| PRMU | | 650602* | 5/1/2002 | 7/18/2002 | $2.00 | 74 | $148.00 | 4/29/2002 | 11/30/2003 | 581 | 507 | $1,014.00 | | | 15 | 16 | 25 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | 114 | VI PAMT 4/26/02 MA565S2220 Not on any inventories No record of return AR NOH Wants 114 Rtd |
| | | | | | $2.00 | | | In transit credit due | | | -3 | ($6.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-Florence 2 |
| PRMU | | 650603* | 5/2/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 7/31/2002 | 94 | 22 | $44.00 | | | 14 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 72 | 76 | Vd Jax 5/5/02 Loaded Shenta Industrall Rtd Jax 7/31/02 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($152.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 19768 |
| PRMU | | 650604 | 5/3/2002 | 5/30/2002 | $2.00 | 29 | $58.00 | 4/29/2002 | 5/30/2002 | 32 | 3 | $6.00 | | | 13 | 16 | | | | | | | | | | | | | | | | | | | 29 | | Go Jax 4/26/02 Loaded Military Traffic Rtd Jax 5/30/02 Bates 19789-19790 |
| PRMU | | 650605 | 5/16/2002 | 9/30/2002 | $2.00 | 137 | $274.00 | 4/29/2002 | 8/15/2002 | 109 | -28 | ($56.00) | | | 0 | 15 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 137 | | Go Jax 5/16/02 Loaded Vd SJ 5/20/2 Hanes On SJ 8/14/02 Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | GU583N Bates 50067/v&x |
| PRMU | | 650606 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/9/02 Signed by MMcDonald Sold SJ |

E 063226

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 650608 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 52940-LS986-LS1167 |
| PRMU | | 650611* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 11/22/2002 | 208 | 83 | $166.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 125 | | Go SJ 4/29/02 Loaded Not on any inventories Sold SJ 11/22/02 Bates 50067/l |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16924 |
| PRMU | | 650613 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VI PAMT 4/26/02 HU566S2040 Not on any inventories No record of return AR NOH |
| | | | | | $2.00 | | | In transit credit due | | | -4 | ($8.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 650614* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 7/31/2002 | 94 | -31 | ($62.00) | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 125 | 154 | Gl SJ 4/29/02 Not on any inventories Rtd Jax 7/31/02 Bates 50067/j |
| | | | | | $2.00 | | | In transit due | | | -7 | ($14.00) | $14.00 | ($308.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 650615* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $494.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Sold SJ 12/31/02 Bates 52947 |
| PRMU | | 650616 | 5/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 5/7/2002 | 6/22/2002 | 47 | -4 | ($8.00) | | | 5 | 16 | 30 | | | | | | | | | | | | | | | | | | 51 | | Go PAMT 5/7/02 American Maritime M10204C On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates' 16925-30049 |
| PRMU | | 650618 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S2210 Signed by MMcDonald Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | a] | 650624 | 5/3/2002 | 9/30/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 9/11/2003 | 501 | 357 | $714.00 | | | 6 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 144 | | Gl SJ 5/8/02 Loaded Baxter Not on any inventories Found in Stge Area 2/4/03 Sold SJ 9/11/03 es AR |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5/3-8/1/02 Wants 54days returned Bates 50067/j-16926 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16927-LS1073 |
| PRMU | | 650627 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/9/02 Signed by MMcDonald Sold SJ |
| PRMU | | 650628* | 5/7/2002 | 11/30/2002 | $2.00 | 208 | $416.00 | 4/29/2002 | 10/29/2002 | 184 | -24 | ($48.00) | | | 9 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | | | | | | | | | | | | | 208 | | VI PAMT 4/26/02 MA565S0480 Go SJ 5/14/02 In CSX Rail System Sold SJ 10/29/02 es AR 5/10-8/19/02 |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | Want 60 Days returned Bates 50067/k-14336-16928-40065 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40012-Florence 2 |
| PRMU | | 650630 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/21/2003 | 268 | 268 | $536.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go DR 5/25/02 Loaded Arrown Pac Gl PAMT 1/21/03 Palmer M75374A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40031-40079-40113-52941-19474-19475-LS1362 |
| PRMU | | 650633 | 5/11/2002 | 8/31/2002 | $2.00 | 113 | $226.00 | 4/29/2002 | 6/4/2002 | 37 | -76 | ($152.00) | | | 5 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 113 | | Gl Eliz 5/11/02 Sold SJ 6/4/02 Bates 30068-30033 |
| PRMU | | 650634 | 8/1/2002 | 8/30/2002 | $2.00 | 31 | $62.00 | 4/29/2002 | 12/23/2002 | 239 | 208 | $416.00 | | | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 31 | | Gl Memphis 4/30/02 Not on any inventories Sold SJ 12/23/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16929 |
| PRMU | | 650635 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/12/2002 | 45 | 45 | $90.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gl PAMT 6/12/02 Palmer M 19197A with PRMC 151417 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30180 |
| PRMU | a] | 650636* | 4/30/2003 | 8/31/2002 | $2.00 | 124 | $248.00 | 4/29/2002 | 7/10/2002 | 73 | -51 | ($102.00) | | | 16 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 124 | 153 | Gl SJ 4/30/02 Signed MMcDonald |
| PRMU | | 650636* | | | $2.00 | -14 | ($28.00) | In Transit Credit | | | -10 | ($20.00) | $20.00 | ($306.00) | | | | | | | | | | | | | | | | | | | | | | | HU 567S Florence 2 |
| PRMU | | 650638* | 5/1/2002 | 7/18/2002 | $2.00 | 74 | $148.00 | 4/29/2002 | 7/31/2002 | 94 | 20 | $40.00 | | | 15 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 74 | 78 | Gl SJ 5/1/02 Not on any inventories Rtd Jax 7/31/02 Bates 50067/k |
| | | | | | $2.00 | | | In Transit Credit | | | -7 | ($14.00) | $14.00 | ($156.00) | | | | | | | | | | | | | | | | | | | | | | | HU567S Florence 2 |
| PRMU | | 650639* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 17769-52942-LS996 |
| PRMU | | 650640 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $74.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go Jax 4/26/02 Loaded Timberland Sold SJ 6/4/02 Bates 19477-19478 |
| PRMU | | 650643 | 5/7/2002 | 6/5/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 6/5/2002 | 38 | 8 | $16.00 | | | 9 | 16 | 5 | | | | | | | | | | | | | | | | | | 30 | | VI SJ 5/6/02 Loaded Cutler Hammer Rtd Jax 6/5/02 Bates 19479-19480 |
| PRMU | a] | 650645 | 6/25/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 7/10/2002 | 73 | 43 | $86.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | 30 | | Not on any inventories Signed MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16930-16931-52145/A |
| PRMU | | 650646* | 4/29/2002 | 5/16/2002 | $2.00 | 33 | $66.00 | 4/29/2002 | 5/30/2002 | 32 | 14 | $28.00 | | | 17 | 16 | | | | | | | | | | | | | | | | | | | 33 | | Vd SJ 4/29/02 Loaded Shenta Industrial Rtd Jax 5/30/02 AR 5/3-5/30 Paid 33 Wants 6 back |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-16933-16934-40029-Florence 2 |
| PRMU | | 650647* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 17760-52941-LS1167 |
| PRMU | | 650649 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/10/02 Signed by MMcDonald 7/10/02 Sold SJ |
| PRMU | | 650650 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/17/02 Signed by MMcDonald 7/10/02 Sold SJ |
| PRMU | | 650651* | 5/28/2002 | 6/30/2002 | $2.00 | 34 | $68.00 | 4/29/2002 | 11/30/2003 | 581 | 547 | $1,094.00 | | | 0 | 4 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | | Go SJ 4/29/02 On SJ 6/22/02 Not 8/15/02 Inventory No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16932-LS1052 |
| PRMU | | 650652* | 5/18/2002 | 8/31/2002 | $2.00 | 108 | $212.00 | 4/29/2002 | 12/31/2002 | 247 | 141 | $282.00 | | | 0 | 14 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 108 | | Vd SJ 5/3/02 Loaded Not on any inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16935-16936-LS1426 |
| PRMU | a] | 650654 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VI PAMT 4/26/02 MA565S2130 Not Signed by MMcD in CSX Rail System No record of return AR 5/14- |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | 6/7/02 Signed by MMcDonald Owes 24 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51032/45-LS1015-LS1334-Florence-52145A&G |
| PRMU | a] | 650656 | 7/30/2002 | 9/30/2002 | $2.00 | 62 | $124.00 | 4/29/2002 | 3/31/2003 | 337 | 275 | $550.00 | | | 0 | 0 | 0 | 1 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 62 | | Gl Winston Salem 4/29/02 Not on Any inventories Sold 3/31/3 es AR 7/30-10/10/02 Pd 62 Owes 10 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16937-17908-52410 |
| PRMU | | 650657 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | On both SJ Inventories Sold SJ Bates 52940-19481-19482 |
| PRMU | | 650658 | 5/21/2002 | 10/31/2002 | $2.00 | 164 | $328.00 | 5/21/2002 | 3/26/2003 | 310 | 146 | $292.00 | | | | 11 | 30 | 31 | 31 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 164 | | Go Jax 5/21/02 Not on any inventories Used as Fence on Pier Sold SJ 3/26/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16938 |
| PRMU | | 650660 | 8/13/2002 | 12/31/2002 | $2.00 | 141 | $282.00 | 4/29/2002 | 12/9/2002 | 225 | 84 | $168.00 | | | 0 | 0 | 0 | 0 | 19 | 30 | 31 | 30 | 31 | | | | | | | | | | | | 141 | | Gl 4/29 Truck Lease Winston Salem Gl PAMT 12/9/02 Palmer M64839A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16939 |
| PRMU | | 650661* | 5/1/2002 | 6/30/2002 | $2.00 | 61 | $122.00 | 4/29/2002 | 7/10/2002 | 73 | 12 | $24.00 | | | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 61 | | Go PAMT 4/26/02 Ideal I07406C Bk3805643310 Gl SJ 5/16/02 Signed by MMcD 7/10/02 Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/1/02-710/02 Paid 61 days owes 9 days Bates 50067/k-30008 |
| PRMU | | 650662* | 4/30/2002 | 9/30/2002 | $2.00 | 154 | $308.00 | 4/29/2002 | 2/18/2003 | 296 | 142 | $284.00 | | | 16 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | 154 | | Gl SJ 4/30/02 Gl DR 5/7/02 Not on any inventories rtd to Stge Area 2/4/03 Sold SJ 2/18/02 es AR NOH |
| | | | | | $2.00 | | | In transit credit due | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Wants 154 Days returned Paid in error-Bates 50067/j-Florence 2 |
| PRMU | | 650663* | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 5/1/2002 | 12/11/2002 | 225 | 102 | $204.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 123 | 152 | Go Jax 5/1/02 Go Memphis 5/8/02 CSX Rail loaded Heat Craft Not on any inventories Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -9 | ($18.00) | $18.00 | ($278.00) | | | | | | | | | | | | | | | | | | | | | | | GU583N-florence 2 |
| PRMU | | 650664* | 4/30/2002 | 8/31/2002 | $2.00 | 124 | $248.00 | 4/29/2002 | 8/14/2002 | 108 | -16 | ($32.00) | | | 16 | 18 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 124 | 154 | Gl SJ 4/30/02 In CSX Rail System Rtd Jax 8/14/02 TIR 67518 AR 6/11-8/14/02 Rtd SJ Paid 154 Wants |
| | | | | | $2.00 | | | In transit credit due | | | -10 | ($20.00) | | | | | | | | | | | | | | | | | | | | | | | | | 90 Days returned to Jax not on TIR 190900at SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/J-15841-16941-16942-17674-Florence |
| PRMU | | 650665 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/6/02 On both Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 52938-19483-19484-LS1094 |
| PRMU | | 650666 | 5/3/2002 | 8/31/2002 | $2.00 | 121 | $242.00 | 5/3/2002 | 12/11/2002 | 223 | 102 | $204.00 | | | 13 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 121 | 151 | Go Jax 5/3/02 Gl Memphis 5/8/02 Loaded Baxter Not on any inventories Rtd Jax 12/11/02TIR 70700 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/3-12/11/02 Paid 151 Owes 71 Days Bates16943 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Intermodal Cartage Invoice 6/23775 |
| PRMU | | 650667* | 5/11/2002 | | $2.00 | 113 | $226.00 | 4/29/2002 | 6/4/2002 | 37 | -83 | ($166.00) | | | 5 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 113 | 214 | 30 day minimum |
| PRMU | | 650668 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/19/2003 | 325 | 325 | $650.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Vd Jax 5/5/02 Not on any inventories Sold SJ 3/19/03 |
| PRMU | | 650673 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/6/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 650679* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/22/2002 | 208 | 208 | $416.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Vd SJ 5/6/02 On Sj 8/15/02 Inventory only Taken back out by SSL Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52938-19485-19486-51032/45 |
| PRMU | | 650681 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd DR 5/25/02 Loaded J E Herndon Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40043-40074-52942-19487-19488 |
| PRMU | | 650682 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/21/2002 | 54 | 54 | $108.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gl PAMT 6/21/02 Palmer M22355A Bates 30206 |
| PRMU | | 650683 | 5/30/2002 | 6/20/2002 | $2.00 | 22 | $44.00 | 5/30/2002 | 6/20/2002 | 22 | 8 | $16.00 | | | 2 | 20 | | | | | | | | | | | | | | | | | | | 22 | | Glo Jax 5/30/02 Rtd Jax 8/20/02 30 Day Minimum AR Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16944-16945-17667 |
| PRMU | | 650685 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gl Atlanta 4/24/02 On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52944-19489 |
| PRMU | | 650687* | 4/30/2002 | | $2.00 | 215 | $430.00 | 4/29/2002 | 11/22/2002 | 208 | -7 | ($14.00) | | | 18 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | | | | | | | | | | | | | 215 | 214 | Gl SJ 4/30/02 Loaded Florence 2 HU567S |
| | | | | | $2.00 | | | In transit due | | | -14 | ($28.00) | $28.00 | ($364.00) | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | a] | 650689 | Not on self billing | | $2.00 | 0 | $0.00 | 6/18/2002 | 2/12/2003 | 240 | 240 | $480.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Vd PAMT 4/26/02 MA 564N Go PAMT 6/18/02 H&M M21193C On 8/15/02 SJ Inv only taken back out in |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Stge Area 2/4/03 Sold SJ 2/12/03 es AR NOH bates 30211 Maersk 6/20/02-52145/M |
| PRMU | a] | 650691 | 5/10/2002 | 7/17/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 6/22/2002 | 55 | -26 | ($52.00) | | | 7 | 32 | 25 | 17 | | | | | | | | | | | | | | | | | 81 | | Gl SJ 5/10/02 Go SJ 5/14/02 Loaded Baxter On Both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067L-16946 |
| PRMU | | 650693 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $216.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go Dr 5/4/02 Loaded Baxter Not on any inventories Rtd Jax 8/14/02 |

E 063227

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-40070-52945-19490 |
| PRMU | | 650696* | 5/8/2002 | 10/31/2002 | $2.00 | 172 | $344.00 | 4/29/2002 | 11/30/2003 | 581 | 409 | $818.00 | | | 3 | 16 | 30 | 31 | 31 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 172 | | VI SJ 5/8/02 Loaded Hanes Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-16947-All Coast Atl report 10/03/02& 8/13/02-LS1533 |
| PRMU | | 650698 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/17/2002 | 50 | 50 | $100.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 GI PAMT 6/17/02 Palmer M20552A Bates 30186 |
| PRMU | | 650699* | 5/7/2002 | 7/24/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 11/30/2003 | 581 | 502 | $1,004.00 | | | 9 | 16 | 30 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | 78 | Vd Jax 5/5/02 Loaded Baxter Not on any inventories No record of return |
| | | | | | $2.00 | -14 | ($28.00) | In transit credit due | | | -14 | ($28.00) | $28.00 | ($132.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 19491-19492 Intermodal Cartage Invoice 6-23819 |
| PRMU | | 650702 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Memphis 4/29/02 CSX Rail Loaded Chesebrough Ponds In CSX Rail System No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19493- |
| PRMU | | 650703* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | -3 | ($6.00) | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 Loaded Combe Products Sold SJ 6/4/02 |
| | | | | | $2.00 | | | In transit credit due | | | -4 | ($8.00) | $8.00 | $38.00 | | | | | | | | | | | | | | | | | | | | | | | 30 day minimum Bates 17901-19496-19497 |
| PRMU | a) | 650704 | 5/18/2002 | 11/30/2002 | $2.00 | 199 | $398.00 | 4/29/2002 | 11/22/2002 | 208 | 9 | $18.00 | | | 0 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | | | | | | | | | | | | | 199 | | Go Eliz 5/8/02 Loaded EZ EM Caribe Not on any inventories Sold SJ 11/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30032-30099-51455/64 |
| PRMU | | 650707 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 GI Pamt 7/10/02 Palmer M26178A with PRMC 150456 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30201- |
| PRMU | | 650711* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/12/2002 | 167 | 167 | $334.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Bates 52945 |
| PRMU | | 650713 | 6/17/2002 | 8/31/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 8/15/2002 | 109 | 33 | $66.00 | | | 0 | 0 | 14 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 76 | | Go Chicago 5/8/02 CSX Rail In CSX Rail System On SJ 8/15/02 Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 16948 |
| PRMU | | 650714 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/8/02 Signed by MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17929-52938-LS1094 |
| PRMU | | 650716 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/21/2002 | 54 | 54 | $108.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 GI PAMT 6/21/02 Palmer M 22345A With PRMC 150296 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30206 |
| PRMU | | 650719* | 5/7/2002 | 6/17/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 7/3/2002 | 66 | -1 | ($2.00) | | | 9 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 67 | 84 | Vd SJ 5/9/02 Not on any inventories Rtd Jax 7/3/02 AR 5/7-7/17/02 Pd 84 days Wants 12 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16949-16950-40003-LS926 |
| PRMU | | 650723 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 215 | 215 | $430.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI LA 4/30/02 GI 6/26/2 Pier West Sold CA 11/29/02 |
| PRMU | | 650724 | 5/11/2002 | 6/20/2002 | $2.00 | 41 | $82.00 | 4/29/2002 | 6/20/2002 | 53 | 12 | $24.00 | | | 5 | 16 | 20 | | | | | | | | | | | | | | | | | | 41 | | GI Eliz 5/11/02 Go DR 5/25/02 Rtd Jax 6/20/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40039-40053-19498-21236-30068-30079 |
| PRMU | a) | 650725 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 215 | 215 | $430.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | GI SJ 5/6/02 Loaded Baxter GI PAMT 11/29/02 TIR M63211A Palmer |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30083-LS1501-52145/L |
| PRMU | | 650726 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/7/2003 | 285 | 285 | $570.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go SJ 5/16/02 Ld on SJ 8/15/02 Inv Only Taken out SSL in Stge Area 2/4/03 Sold SJ 2/7/03 esAR NOH |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | bates 16951-Florence 2 |
| PRMU | | 650727 | 7/5/2002 | 11/30/2002 | $2.00 | 61 | $122.00 | 7/5/2002 | 11/13/2002 | 132 | 71 | $142.00 | | | | | | 0 | 0 | 0 | 31 | 30 | | | | | | | | | | | | | 61 | | Not on any inventories Rtd Jax 11/13/02 TIR 69792 AR 7/5/02-11/13/02 Owes 70 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 16952-16953-40113 |
| PRMU | a) | 650728 | 5/16/2002 | 2/21/2003 | $2.00 | 282 | $564.00 | 4/29/2002 | 9/3/2003 | 493 | 211 | $422.00 | | | 0 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 282 | 320 | GI Jax 5/16/02 Loaded Baxter In CSX Rail System GI Memphis 7/26/02 per AR Not on any inventories |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Sold SJ 9/03/03 ex AR 5/16/-2/28/03 Pd 320 Wants 31 days returned |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-19843-51912/C-51186/91 |
| PRMU | a) | 650729* | 4/30/2002 | | $2.00 | 302 | $604.00 | 4/29/2002 | 2/11/2003 | 289 | -13 | ($26.00) | | | 18 | 32 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 7 | | | | | | | | | | 302 | 304 | HU 567S |
| PRMU | | 650729* | | | $2.00 | | | In transit credit | | | -9 | ($18.00) | $18.00 | ($58.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2-51186/91 |
| PRMU | | 650731* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | bates 52943-LS1236 |
| PRMU | | 650733* | 5/6/2002 | 8/31/2002 | $2.00 | 118 | $236.00 | 5/6/2002 | 6/20/2002 | 46 | -72 | ($144.00) | | | 10 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 118 | | Go Jax 5/6/02 On SJ 6/22/02 Sold SJ 7/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 17655-19499-LS1022- |
| PRMU | | 650736* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/21/2003 | 268 | 268 | $536.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Bates 17601-52944-51455/83 |
| PRMU | | 650737* | 5/1/2002 | 7/17/2002 | $2.00 | 73 | $146.00 | 4/29/2002 | 11/30/2003 | 581 | 508 | $1,016.00 | | | 15 | 16 | 25 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 77 | Go Jax 5/1/02 Loaded Baxter GI Memphis 5/6/02 On Allen 8/1/02 Inventory |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($154.00) | | | | | | | | | | | | | | | | | | | | | | | Not on Allen 19 inventory No record of return Not sold Florence 2 |
| PRMU | a) | 650741 | 4/29/2002 | 8/31/2002 | $2.00 | 153 | $306.00 | 4/29/2002 | 3/27/2003 | 333 | 180 | $360.00 | | | 15 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 153 | | Vd Jax 5/5/02 Loaded Baxter Not on any inventories Used as Fence on SJ Pier Sold SJ 3/27/03 es |
| | | | | | $2.00 | | | In transit credit due | | | -7 | ($14.00) | $14.00 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | AR 5/1/02-9/30/02 Paid 152 days owes 0 Bates 19791-40056-40133-Florence 2 |
| PRMU | | 650742 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/5/2003 | 283 | 283 | $566.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Jax 4/26/02 Loaded Baxter GI Fastlane 7/26/02 per AR In CSX Rail Sytems Sold SJ 2/5/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52947-LS3191 |
| PRMU | | 650743* | 4/30/2002 | | $2.00 | 154 | $308.00 | 4/29/2002 | 6/20/2002 | 53 | -101 | ($202.00) | | | 16 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | 154 | 123 | HU567S In Transit |
| PRMU | | 650743* | | | $2.00 | | | In transit Credit | | | -8 | ($16.00) | $16.00 | ($158.00) | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 650745* | 5/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 11/30/2003 | 581 | 459 | $918.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | 152 | Vd Jax 5/5/02 Loaded Hanes Not on any inventories No record of return Bates 51455-64 |
| | | | | | $2.00 | | | In transit Credit | | | -14 | ($28.00) | $28.00 | ($272.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 650747 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $102.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Eliz 5/10/02 Palco Air GI PAMT 6/18/02 Palmer M21184A with PRMC 150917 Bates 30049-30201 |
| PRMU | | 650750 | 8/5/2002 | 8/30/2002 | $2.00 | 27 | $54.00 | 4/29/2002 | 12/31/2002 | 247 | 220 | $440.00 | | | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 27 | | Go Nola 4/24/02 Riedl In CSX Rail System Not on any inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS3554-40155-40184 |
| PRMU | | 650751 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/13/02 Signed by MMcDonald 7/10/02 Sold SJ |
| PRMU | | 650752 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/14/2003 | 320 | 320 | $640.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Not on any inventories Sold SJ 3/14/03 es bates 52948 |
| PRMU | | 650754* | 5/23/2002 | 6/30/2002 | $2.00 | 39 | $78.00 | 5/23/2002 | 11/30/2003 | 557 | 518 | $1,036.00 | | | | 9 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | | Go SJ 5/23/02 On both SJ inventories Taken back out by SSL No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19793-19794-LS1236 |
| PRMU | | 650756 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/25/2003 | 272 | 272 | $544.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Bates 52947 |
| PRMU | | 650760 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI Cincinnati 4/26/02 FCI In CSX Rail System On SJ 8/15/02 Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52946-TIR #76497 GI 7/5/? |
| PRMU | | 650762* | 4/29/2002 | 7/18/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 7/31/2002 | 94 | 18 | $36.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 76 | | GI SJ 4/29/02 VI SJ 5/4/02 Rtd Jax 7/31/02 Bates 50067/J |
| PRMU | a) | 650763* | 5/29/2002 | 8/31/2002 | $2.00 | 96 | $192.00 | 4/29/2002 | 11/30/2003 | 581 | 485 | $970.00 | | | 0 | 4 | 30 | 31 | 31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | Go Winston Salem 4/24/02 Spectrum Go SJ 5/28/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19795-19796-LS1016 |
| PRMU | a) | 650764 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/11/2002 | 44 | 44 | $88.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/1/02 GI PAMT 6/11/02 TIR M18650A Palmer Bates 30166-LS1504-52145/L |
| PRMU | | 650766 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/9/02 Signed by MMcDonald Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -10 | ($20.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | a) | 650768 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/14/2003 | 320 | 320 | $640.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Go SJ 4/24/02 Loaded Intl Paper Not on Inventories Used as fence on Pier Sold SJ 3/14/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19797-30228-30281-52145/B/M/N/J |
| PRMU | a) | 650769* | 5/6/2002 | 8/31/2002 | $2.00 | 156 | $312.00 | 4/29/2002 | 11/30/2003 | 581 | 425 | $850.00 | | | 10 | 24 | 60 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | | GI SJ 5/6/02 Loaded Bristol Meyers Go SJ 5/13/02 Not on any inventories Not record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k -51455/64-30120 |
| PRMU | | 650771 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/24/2002 | 57 | 57 | $114.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Eliz 5/10/02 GI PAMT 6/24/02 Palmer M22504A with NPRC 158752 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52937-30038-30067-30071-30206 |
| PRMU | | 650772* | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 5/11/2002 | 11/30/2003 | 569 | 446 | $892.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 153 | VI PAMT 4/26/02 MA565S1290 VI SJ 5/8/02 Not on any inventories No record of return AR 7/30- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9/30/02 Paid 153 Wants 91 Days returned Bates 50067/k-19798-40143-Florence 2 |
| PRMU | | 650773 | 5/3/2002 | 6/30/2002 | $2.00 | 59 | $118.00 | 4/29/2002 | 6/22/2002 | 55 | -4 | ($8.00) | | | 13 | 16 | 30 | | | | | | | | | | | | | | | | | | 59 | | Go Jax 5/6/02 Loaded Baxter GI Memphis 5/8/02 On SJ 6/22/02 Inventory Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19799-Global Intermoodal Invoice 6-23777 |
| PRMU | | 650774 | 5/19/2002 | 8/31/2002 | $2.00 | 105 | $210.00 | 4/29/2002 | 11/22/2002 | 208 | 103 | $206.00 | | | 0 | 13 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 105 | | Vd SJ 5/20/02 Loaded Union Textile Not on any inventories Sold SJ 11/22/02 bates 40040 |
| PRMU | | 650775 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Jax 4/28/02 Loaded Timberland Rtd Jax 7/31/02 Bates 21003-17530 |
| PRMU | | 650776 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/11/2002 | 74 | 74 | $148.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/17/02 Signed by MMcDonald 7/10/02 Sold SJ Bates 50067/J-52937 |
| PRMU | | 650777 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/08/02 Not on any inventories Rtd Jax 7/31/02 Bates LS1532 |
| PRMU | | 650779 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 4/24/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 650784* | Not on self billing | | $2.00 | 0 | $0.00 | 5/11/2002 | 7/11/2002 | 62 | 62 | $124.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S2510 GI SJ 5/13/02 Signed by MMcD Sold SJ AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 650785 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/2/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 650786 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 52940-LS1022-1009 |
| PRMU | | 650788 | 5/7/2002 | 8/31/2002 | $2.00 | 117 | $234.00 | 4/29/2002 | 12/11/2002 | 227 | 110 | $220.00 | | | 9 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 117 | | VI SJ 5/6/02 In CSX Rail System Not on any inventories Sold SJ 12/11/02 |

8

E 063228

A-250

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 650789 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | VI SJ 5/4/02 Not on any Inventories Rtd Jax 7/31/02 |
| PRMU | | 650791 | 5/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 5/9/2002 | 6/22/2002 | 45 | -6 | ($12.00) | | | 5 | 16 | 30 | | | | | | | | | | | | | | | | | | 51 | | Go PAMT 5/9/02 American Maritime M11104C GI Eliz 5/11/02 On both SJ Invs Sold SJ AR Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19800-30079 |
| PRMU | | 650795 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI Baltimore 4/29/02 Hale Go Newark 5/22/02 H&M Not on any Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52944-21004-30170-51455/64 |
| PRMU | | 650797 | 5/23/2002 | 10/31/2002 | $2.00 | 162 | $324.00 | 4/29/2002 | 11/30/2003 | 581 | 419 | $838.00 | | | 0 | 9 | 30 | 31 | 31 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 162 | | GI Charlotte 4/24/02 FCI Go SJ 5/23/02 Not on any Inventories No record of return Bates LS1236 |
| PRMU | | 650799 | 8/27/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 8/28/2002 | 122 | 92 | $184.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | 30 | | Not on any inventories Rtd Jax 8/28/02 TIR 67487 AR 8/27/02-9/30/02 Paid 30 owes 4 days Bates 19801 |
| PRMU | | 650800 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 52940-LS986-LS1404-LS1389- |
| PRMU | | 650802 | 5/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 5/7/2002 | 7/10/2002 | 65 | 14 | $28.00 | | | 5 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 51 | | Go PAMT 5/7/02 American Maritime M10162C Signed MMcDonald sold SJ-Bates 17653-30069 |
| PRMU | a | 650803 | Not on self billing | | $2.00 | 0 | $0.00 | 5/10/2002 | 7/10/2002 | 62 | 62 | $124.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/10/02 TIR M11354C H&M Signed by MMcDonald Sold SJ Bates30084-LS1236-52145/C |
| PRMU | | 650804 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $74.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/3/02 Loaded Sold SJ 6/4/02 Bates 50067/j-52937-21005-21006- |
| PRMU | | 650806 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates LS1167 |
| PRMU | | 650807 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/9/02 Loaded Baxter Signed by MMcDonald Sold SJ Bates 52937- |
| PRMU | a | 650808 | Not on self billing | | $2.00 | 36 | $72.00 | 4/29/2002 | 8/20/2002 | 53 | 17 | $34.00 | | | 0 | 16 | 20 | | | | | | | | | | | | | | | | | | 36 | | Vd SJ 5/20/02 Loaded Baxter Not on any Inventories Rtd Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-21007-21227-LS1404-LS1390 |
| PRMU | | 650809 | 5/7/2002 | 6/30/2002 | $2.00 | 55 | $110.00 | 4/29/2002 | 12/5/2002 | 221 | 166 | $332.00 | | | 9 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 55 | | Vd Jax 5/5/02 On both SJ Inventories Rtd Jax Taken back out Sold SJ 12/5/02 Bates 21173-21173 |
| PRMU | | 650810* | 5/30/2002 | 8/31/2002 | $2.00 | 93 | $186.00 | 5/31/2002 | 11/22/2002 | 176 | 83 | $166.00 | | | | 1 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 93 | | Go SJ 5/31/02 Not on any Inventories Sold SJ 11/22/02 Bates 19803-51455/64 |
| PRMU | | 650814* | 4/30/2002 | 7/18/2002 | $2.00 | 75 | $150.00 | 5/7/2002 | 7/31/2002 | 86 | 11 | $22.00 | | | 16 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 75 | 116 | VI PAMT 4/26/2 MA565S1070 Not on any Inventories Rtd Jax AR NOH Paid 116 in error Wants 116 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-Florence |
| PRMU | | 650817 | Not on self billing | | $2.00 | 0 | $0.00 | 6/22/2002 | 12/11/2002 | 173 | 173 | $346.00 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | On 6/22/02 SJ Inventory only Sold SJ 12/11/02 Bates 52940-21008 |
| PRMU | | 650821 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 Not on any Inventories GI PAMT 7/10/02 Palmer M 26210A Bates 30201 |
| PRMU | | 650822 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | vd Eliz 5/5/02 GI PAMT 7/10/02 Palmer M26181A with PRMC 151405 Bates 30204 |
| PRMU | | 650825 | 5/10/2002 | 9/30/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 3/26/2003 | 332 | 188 | $376.00 | | | 8 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 144 | 143 | GI SJ 5/8/02 Loaded Baxter Not on any Inventories Used as Fence on SJ Pier Sold SJ 3/28/03 ES |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/10/02-9/30/02 Paid 143 Days owes 0 Bates 19804-LS1073 |
| PRMU | | 650826 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/23/2002 | 117 | 117 | $234.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Not on any Inventories GI PAMT 8/23/02 Palmer M37911A with PRMC 150496 |
| PRMU | | 650828* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Go SJ 5/13/02 Loaded Not on any Inventories Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-Bates 52937-LS1407 |
| PRMU | | 650830 | 8/6/2002 | 8/31/2002 | $2.00 | 31 | $62.00 | 4/29/2002 | 3/27/2003 | 333 | 302 | $604.00 | | | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 31 | 55 | GI Nola 4/24/02 Grove in CSX Rail System Used as Fence on SJ Pier Sold SJ 3/27/03 es AR 8/6/02- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9/30/01 Paid 55 Days owes 0 |
| PRMU | | 650834 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI Charlotte 4/29/02 FCI On 8/15/02 SJ Inventory only Sold SJ Bates 52946-21013 |
| PRMU | | 650835 | 8/10/2002 | 9/30/2002 | $2.00 | 52 | $104.00 | 4/29/2002 | 11/22/2002 | 208 | 156 | $312.00 | | | 0 | 0 | 0 | 0 | 22 | 30 | 0 | 0 | | | | | | | | | | | | | 52 | | GI Winston Salem 4/29/02 Not on Any Inventories Sold SJ 11/22/02 Bates 19805- |
| PRMU | | 650836 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI SJ 5/13/02 Loaded Not on any Inventories No record of return Bates 52941-LS1511 |
| PRMU | | 650837 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI SJ 5/8/02 Not on any Inventories No record of return |
| PRMU | | 650838 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Cincinnati 4/24/02 KTS Loaded Timberland Rtd Jax 7/31/02 Bates 52941-LS1143 |
| PRMU | | 650839 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI LA 5/7/02 CSX rail Loaded Baxter GI Fastlane 7/26/02 Per AR On B Davis 8/21/03 Inventory Stated |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | OFSO (off hire shipper owned) 5/31/02 No record of return |
| PRMU | a | 650841 | 9/21/2002 | 9/30/2002 | $2.00 | 10 | $20.00 | 4/29/2002 | 8/27/2003 | 486 | 476 | $952.00 | | | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 10 | | Not on any Inventories Rtd Jax 8/27/03 TIR 80406 Bates 19806-19859-52017-EM14119/20-52019/22 |
| PRMU | | 650842 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd SJ 4/29/2 Loaded HU567S On 8/15/02 SJ Inventory only Sold SJ Bates 17738-Florence 2 |
| PRMU | a | 650844* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 5/7/2002 | 8/14/2002 | 100 | -25 | ($50.00) | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 125 | | GI SJ 4/29/02 Loaded Not on Inventories Rtd Jax 8/14/02 TIR 67520 AR 5/9-8/14/02 Pd 125 Wants 28 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/J-15842-19808-19809-19810-40112-Florence 2 |
| PRMU | | 650845* | 4/30/2002 | 7/12/2002 | $2.00 | 74 | $148.00 | 5/11/2002 | 7/11/2002 | 62 | -12 | ($24.00) | | | 16 | 16 | 30 | 12 | | | | | | | | | | | | | | | | | 74 | | GI SJ 4/30/2 GI PAMT 7/11/02 Palmer M26556A AR 5/20-7/12/02 Paid 74 Days Wants 21 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-30116-30118-3020-Florence 2 |
| PRMU | | 650847 | 5/13/2002 | 8/31/2002 | $2.00 | 111 | $222.00 | 4/29/2002 | 11/30/2003 | 581 | 470 | $940.00 | | | 3 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | | VI SJ 5/8/02 Loaded Timberland Go Jax 5/13/02 Per B Davis email 10/24/02 Unit at Kentucky Container |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | No record of return Bates 19180-Kentucky Container report 8/5/02 & 11/29/02-LS1533-51455/63 |
| PRMU | | 650848* | 4/30/2002 | 6/20/2002 | $2.00 | 52 | $104.00 | 5/11/2002 | 6/20/2002 | 41 | -11 | ($22.00) | | | 16 | 16 | 20 | | | | | | | | | | | | | | | | | | 52 | | GI SJ 4/30/2 Vd 5/25/02 Loaded Hanes Rtd Jax 6/20/02 AR 5/3-6/20/02 Paid 52 Wants 4 Days Back |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-19811-19812-40045-Florence 2 |
| PRMU | | 650851* | 5/1/2002 | 11/30/2002 | $2.00 | 214 | $428.00 | 4/29/2002 | 11/8/2002 | 194 | -20 | ($40.00) | | | 15 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | | | | | | | | | | | | | 214 | | Vd SJ 5/4/02 Loaded Sensormatic Not on any Inventories GI PAMT 11/8/02 Palmer M57852A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-21184-All Coast Atl report 8/7/02-LS1073 |
| PRMU | | 650852 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/21/2003 | 268 | 268 | $536.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go Jax 4/28/02 Loaded Military Traffic Not on any Inventories Sold SJ 1/21/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52939-21016-51455/64-51032/46 |
| PRMU | a | 650855 | 5/8/2002 | 8/30/2002 | $2.00 | 56 | $112.00 | 4/29/2002 | 12/10/2002 | 226 | 140 | $235.00 | | | 24 | 32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 56 | | GI SJ 4/30/02 VI SJ 5/8/02 Loaded Sensormatic On 6/22/02 Inventory Not on 8/15/02 Inv Sold SJ 12/10/02 |
| | a | 650855 | | | $1.50 | 30 | $45.00 | Minus 30 | Paid as $1.50 | | | ($45.00) | | | | | 30 | | | | | | | | | | | | | | | | | | | | Bates 50067/j |
| PRMU | a | 650859* | 4/30/2002 | 2/21/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 3/26/2003 | 332 | 188 | $376.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 30 | 31 | 31 | 21 | 0 | | | | | | | | | 144 | 182 | VI PAMT 4/26/02 MA565S0910 Not on Inventories Used as Fence on Pier Sold SJ 3/26/03 es AR 10/1- |
| | | | | | $2.00 | | | In transit credit | | | -3 | ($6.00) | $6.00 | ($148.00) | | | | | | | | | | | | | | | | | | | | | | | 2/28/03 Paid 182 Wants 31 days returned Bates 50067/v-51186/91 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19813-40005-Florence 2 |
| PRMU | | 650863 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI KC 5/1/02 @ Terminal Consolidaters 7/26/02 per AR Per B Davis email 10/24/02 at Terminal Consolidater |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | B Davis 8/21/03 Inventory OFHR 4/30/02 Bates 52091 |
| PRMU | | 650864* | 4/28/2002 | 10/31/2002 | $2.00 | 184 | $368.00 | 4/29/2002 | 11/22/2002 | 208 | 24 | $48.00 | | | 15 | 16 | 30 | 31 | 31 | 30 | 31 | 0 | | | | | | | | | | | | | 184 | 154 | Go Jax 5/1/02 In CSX Rail System Not on any Inventories Sold SJ 11/22/02 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | ($28.00) | ($106.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 19814-Kentucky Container report 6/21/02-7/11/02 & 7/23/02-Florence 2 |
| PRMU | | 650867* | 4/29/2002 | 9/30/2002 | $2.00 | 155 | $310.00 | 4/29/2002 | 6/7/2003 | 405 | 250 | $500.00 | | | 17 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 155 | | GI SJ 4/29/02 Vd DR 5/20/02 Loaded EBS Industries Not on Inventories Sold SJ 6/7/03 es |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($56.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-40038-51455/63 |
| PRMU | | 650868* | 5/7/2002 | 7/17/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 8/31/2002 | 125 | 58 | $116.00 | | | 9 | 16 | 25 | 17 | 0 | | | | | | | | | | | | | | | | 67 | | Vd Jax 5/5/02 Loaded Hanes Not on any inventories Rtd Jax 8/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19815 |
| PRMU | | 650871* | 5/11/2002 | 6/20/2002 | $2.00 | 41 | $82.00 | 4/29/2002 | 6/20/2002 | 53 | 12 | $24.00 | | | 5 | 16 | 20 | | | | | | | | | | | | | | | | | | 41 | | Vd SJ 5/13/02 Loaded Shenta Industrial Rtd Jax 6/20/02 AR 5/11-6/20/02 Paid 41 Days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-19870-19871-40029-LS1122 |
| PRMU | | 650872 | 5/6/2002 | 7/17/2002 | $2.00 | 68 | $136.00 | 4/29/2002 | 3/19/2003 | 325 | 257 | $514.00 | | | 10 | 16 | 25 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 68 | | Vd Jax 5/5/02 Loaded Sensormatic Rtd Jax Taken back out Not on any Inventories Sold SJ 3/19/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19872 |
| PRMU | | 650873 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/6/2003 | 284 | 284 | $568.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Not on any Inventories Found in Stge Area 2/4/03 Sold SJ 2/6/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19873-FCIS Charleston report 6/10/02-LS1582-52145/A/D/E |
| PRMU | a | 650875 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/17/2003 | 507 | 507 | $1,014.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Go SJ 5/8/02 Loaded On 8/15/02 SJ Inventory only Taken back out Found in Stge Area 1/15/03 Taken |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | back out again by SSL Not in Stge Area 2/4/03 Sold SJ 9/17/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19874-51912/C-52145/L |
| PRMU | | 650876* | 8/8/2002 | 8/31/2002 | $2.00 | 24 | $48.00 | 5/11/2002 | 8/28/2002 | 110 | 86 | $172.00 | | | 0 | 0 | 0 | 0 | 24 | | | | | | | | | | | | | | | | 24 | 28 | GI SJ 5/17/02 Taken back out SSL Rtd Jax 8/28/02 TIR 67486 AR 7/8-7/10/2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 28 Day Wants 26 days return Bates 186260-40141-40150-Florence 2 |
| PRMU | | 650877 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/28/2003 | 334 | 334 | $668.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Not on any Inventories Found in storage area 2/4/03 Sold SJ 3/28/03 es AR 2/22/03-3/28/03 Owes 34 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19876 |
| PRMU | | 650879* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 2/21/2004 | 664 | 539 | $1,078.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | | GI SJ 4/29/02 Not on any Inventories Sold Jax 2/21/04 Bates 50067/j |
| PRMU | a | 650887* | 5/11/2002 | 8/31/2002 | $2.00 | 133 | $266.00 | 5/7/2002 | 11/11/2002 | 189 | 56 | $112.00 | | | 9 | 32 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 133 | | Go PAMT 5/7/02 North Star M10160C Not on any Inventories GI PAMT 11/11/02 M58106A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067B-17858-30049-30055-30278 |
| PRMU | a | 650888* | 5/4/2002 | 9/30/2002 | $2.00 | 150 | $300.00 | 4/29/2002 | 11/30/2003 | 581 | 431 | $862.00 | | | 12 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 149 | GI SJ 5/4/02 Not on any Inventories Used as Fence on SJ Pier No record of return AR 5/4-9/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 149 Owes 0 Bates 50067/k-19878-30120-30130 |
| PRMU | a | 650889 | 5/10/2002 | 9/302 | $2.00 | 30 | $60.00 | 4/29/2002 | 3/27/2003 | 333 | 303 | $606.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 30 | | Go DR 5/25/02 Not on any Inventories Sold SJ 3/27/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19879-19880-40031-40053-52145/G/A/K |
| PRMU | a | 650890 | 5/4/2002 | 6/30/2002 | $2.00 | 78 | $156.00 | 4/30/2002 | 7/10/2002 | 72 | -6 | ($12.00) | | | 16 | 32 | 30 | 0 | | | | | | | | | | | | | | | | | 78 | 90 | Go PAMT 4/30/02 H&M I08136C GI Eliz 5/4/02 Signed MMcD Sold SJ AR 5/4-71/02 Pd 90 Wants 22 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067B -30016 |
| PRMU | | 650892 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Not on any inventories Sold SJ 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 16900-52945-30204-30206-30211 |

9

E 063229

A-251

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 650893* | 5/17/2002 | 8/31/2002 | $2.00 | 107 | $214.00 | 5/17/2002 | 11/22/2002 | 190 | 83 | $166.00 | | | | 15 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 107 | | Go SJ 5/17/02 Not on any Inventories Sold SJ 11/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19881-LS1189-51455/84 |
| PRMU | | 650896 | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 5/1/2002 | 11/30/2003 | 579 | 456 | $912.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | | Go Jax 5/1/02 Go Chicago 5/7/02 Ld Chesebrough Ponds In CSX Rail System No record of return Still on hire |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($198.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 19882-Florence 2 |
| PRMU | | 650897 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Eliz 5/10/02 In CSX Rail System Not on any Inventories Signed MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52943-30075-30089 |
| PRMU | | 650898 | 5/7/2002 | 8/31/2002 | $2.00 | 117 | $234.00 | 4/29/2002 | 2/7/2003 | 285 | 168 | $336.00 | | | 9 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 117 | | Vl SJ 5/6/02 Loaded Stanric Inc Not on any Inventories Sold SJ 2/7/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-19883-LS3457-LS1362-LS1334 |
| PRMU | | 650899 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/11/2002 | 227 | 227 | $454.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Loaded Baxter In CSX Rail System Not on Inventories Sold SJ 12/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-21211 |
| PRMU | | 650900 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/8/02 Not on any Inventories Rtd Jax 7/31/02 |
| PRMU | | 650901* | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 4/29/2002 | 11/30/2003 | 581 | 458 | $916.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 152 | Vd Jax 5/5/02 Loaded Baxter Not on any Inventories No record of return |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($260.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 51455/64-Florence 2 |
| PRMU | aj | 650902* | 4/29/2002 | 1/31/2003 | $2.00 | 278 | $556.00 | 4/29/2002 | 11/30/2003 | 581 | 303 | $608.00 | | | 17 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 278 | 277 | Gl SJ 4/29/02 Loaded Go SJ 5/17/02 Not on any Inventories No record of return |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | $540.00 | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-Florence-51186/91 |
| PRMU | aj | 650903 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/11/2002 | 136 | 136 | $272.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gl Nola 4/26/02 C&D CSX Rail SystemRtd Jax 9/11/02 TIR 67688 AR 7/16-8/15/02 Pd 0 Owes 30 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19884-40161-40165-40169-52145/A&I |
| PRMU | | 650906 | 5/7/2002 | 6/5/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 6/5/2002 | 38 | 8 | $16.00 | | | 9 | 16 | 5 | | | | | | | | | | | | | | | | | | 30 | | Vd SJ 5/9/02 Loaded Rtd Jax 6/5/02 Bates 21020-40001 |
| PRMU | aj | 650908 | 5/11/2002 | 6/30/2002 | $2.00 | 69 | $138.00 | 5/8/2002 | 6/22/2002 | 46 | -23 | ($46.00) | | | 7 | 32 | 30 | | | | | | | | | | | | | | | | | | 69 | | Go PAMT 5/8/02 North Star M10793C On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/B-30070 |
| PRMU | | 650912 | Not on self billing | | $2.00 | 0 | $0.00 | 5/1/2002 | 7/31/2002 | 92 | 92 | $184.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/3/02 to Unilever Not on any Inventories Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52940-LS1022 |
| PRMU | | 650918* | 5/8/2002 | 7/17/2002 | $2.00 | 66 | $132.00 | 4/29/2002 | 7/31/2002 | 94 | 28 | $56.00 | | | 8 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 66 | | Vd SJ 5/9/02 Loaded Rtd Jax 7/31/02 Bates 19885-40001 |
| PRMU | | 650922* | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 5/2/2002 | 7/31/2002 | 91 | -32 | ($64.00) | | | 15 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 123 | 153 | Vl PAMT 4/26/02 HU566S0571 Not on any Inventories Rtd Jax 7/31/02 AR NOH Pd 153 Wants 153 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-Florence 2 |
| PRMU | | 650924 | 5/15/2002 | 6/30/2002 | $2.00 | 47 | $94.00 | 4/29/2002 | 6/22/2002 | 55 | 8 | $16.00 | | | 1 | 16 | 30 | | | | | | | | | | | | | | | | | | 47 | | Go SJ 5/14/02 Loaded Baxter On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17969 |
| PRMU | | 650926* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 52941-LS1143-LS1167 |
| PRMU | | 650928 | Not on self billing | | $2.00 | 0 | $0.00 | 4/30/2002 | 7/31/2002 | 93 | 93 | $186.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 4/30/02 Not on any Inventories Rtd Jax 7/31/02 Bates 52945 |
| PRMU | | 650930* | 5/24/2002 | 6/30/2002 | $2.00 | 38 | $76.00 | 4/30/2002 | 7/10/2002 | 72 | 34 | $68.00 | | | 0 | 8 | 30 | 0 | | | | | | | | | | | | | | | | | 38 | | Go SJ 4/30/02 Signed by MMcDonald sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17661-IS1049- |
| PRMU | | 650934* | 5/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 1/9/2003 | 256 | 134 | $268.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 122 | 151 | Vd Jax 5/5/02 Loaded Hanes Not on any Inventories Sold SJ 1/9/03 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | $28.00 | $28.00 | ($290.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 19887-FCIS Charleston 6/10/02report |
| PRMU | | 650936 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/30/2002 | 246 | 246 | $492.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go Eliz 5/7/02 Loaded Baxter Not on any Inventories Gl PAMT 12/30/02 Palmer M69871A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30039 |
| PRMU | aj | 650938 | 6/27/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 6/21/2002 | 12/13/2002 | 176 | 146 | $292.00 | | | | | 0 | 0 | 0 | 30 | 0 | 0 | 0 | | | | | | | | | | | | 30 | | Go PAMT 6/21/02 H&M M22312C HU567N CSX Rail System Gl PAMT 12/13/02 Palmer M66440A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19199*52145/L&M |
| PRMU | | 650939 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Memphis 4/26/02 CSX Rail Loaded Thermo King Not on any Inventories Rtd Jax 7/31/02 |
| PRMU | | 650942 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl Eliz 5/10/02 Gl PAMT 7/10/02 Palmer M26060A with PRMC 150687 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52937-30047-30071-30199 |
| PRMU | | 650944 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 4/24/02 Loaded Intl Paper Signed by MMcDonald 7/10/02 Sold SJ |
| PRMU | aj | 650946 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/7/2003 | 285 | 285 | $570.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gl Chicago 4/30/02 Power Cart CSX Rail System Found In Stge Area 2/4/03 Sold SJ 2/7/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR NOH Bates 52145/A |
| PRMU | | 650947 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $74.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gl Winston Salem 4/24/02 Sold SJ 6/4/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17872-52940-LS1022 |
| PRMU | | 650949 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gl PAMT 7/10/02 Palmer M26030A with PRMC 151093-Bates 30206 |
| PRMU | | 650950 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd DR 5/13/02 Loaded OAC Marine Not on Inventories Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40022-40059-52938-21235-FCIS Charlotte 6/4/02-LS1094- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1591 |
| PRMU | | 650952 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 Gl PAMT 7/10/02 TIR M26038A Palmer with PRMC 150777 |
| PRMU | | 650953 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $494.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go LAX 5/6/02 In CSX Rail System Not on any Inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52945 |
| PRMU | | 650954* | 4/30/2002 | | $2.00 | 124 | $248.00 | 4/29/2002 | 8/14/2002 | 108 | -16 | ($32.00) | | | 16 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 124 | 153 | Gl SJ 4/30/02 Rtd PAMT 8/14/02 Palmer TIR M35827A |
| | | | | | $2.00 | | | In transti credit due | | | -14 | ($28.00) | $28.00 | ($146.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 30116-Florence 2 |
| PRMU | | 650957 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/15/02 Signed by MMcDonald Sold SJ Bates 30016 |
| PRMU | | 650959* | 5/14/2002 | 7/17/2002 | $2.00 | 60 | $120.00 | 5/14/2002 | 7/31/2002 | 79 | 19 | $38.00 | | | 2 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 60 | | Vl SJ 5/8/02 Loaded Hanes Go Jax 5/14/02 Rtd Jax 7/31/02 Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19888-19889-IS1533 |
| PRMU | | 650962* | 5/2/2002 | 6/30/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 7/10/2002 | 73 | 13 | $26.00 | | | 14 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 60 | | Gl SJ 5/2/02 Signed by MMcDonald Sold SJ Bates 50067/k-30006 |
| PRMU | | 650965 | 5/3/2002 | 8/31/2002 | $2.00 | 121 | $242.00 | 4/29/2002 | 9/10/2003 | 500 | 379 | $758.00 | | | 13 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 121 | | Vd Jax 5/5/02 Loaded Baxter Not on any Inventories Sold SJ 9/10/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17537-FCIS Houston 7/19/02 & 9/23/02 reports - 51455/64 |
| PRMU | | 650966 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/22/2002 | 208 | 208 | $416.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go SJ 4/24/02 On 6/22/02 SJ Inventory only Sold SJ 11/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21122-51455/64 |
| PRMU | | 650968 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gl PAMT 7/10/02 Palmer M26044A with PRMC 151215 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30180 |
| PRMU | | 650970 | Not on self billing | | $2.00 | 0 | $0.00 | 5/13/2002 | 3/27/2003 | 319 | 319 | $638.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Vl PAMT 4/26/02 MA565S2590 Not on any Inventories Sold SJ 3/27/03 AR 2/22/03-3/28/03 Owes 34 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19890-Florence 2 |
| PRMU | | 650971* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 19891-LS1121-LS1305-52939 |
| PRMU | | 650972* | 5/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 9/18/2002 | 143 | 21 | $42.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | | | | | | | 122 | | Gi SJ 5/2/02 Not on any Inventories Sold SJ 9/18/02 ns Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30006 |
| PRMU | | 650973* | 4/29/2002 | 7/18/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 7/31/2002 | 94 | 18 | $36.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 76 | 80 | Gl SJ 4/29/02 Not on any Inventories Rtd Jax 7/31/02 Bates 50067/j |
| | | | | | $2.00 | | | In transit credit due | | | -7 | ($14.00) | $14.00 | $160.00 | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | aj | 650974* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/7/2002 | 40 | 40 | $80.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vl PAMT 4/26/02 MA565S1560 Gl PAMT 6/7/02 Palmer M18149A With 150481 AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30161-LS1504-Florence 2-52145/L |
| PRMU | | 650975* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 52938-LS1094-LS1121 |
| PRMU | | 650976 | Not on self billing | | $2.00 | 0 | $0.00 | 4/30/2002 | 7/10/2002 | 72 | 72 | $144.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go SJ 4/30/02 Signed by MMcDonald sold SJ Bates 21127 |
| PRMU | aj | 650977 | 5/6/2002 | 10/25/2002 | $2.00 | 169 | $338.00 | 4/29/2002 | 10/23/2002 | 178 | 9 | $18.00 | | | 8 | 16 | 30 | 31 | 31 | 30 | 25 | | | | | | | | | | | | | | 169 | | Gl SJ 5/8/02 Loaded Baxter Rtd Jax 10/23/02 TIR 69114 AR 5/6-10/23/02 Paid 169 Owes 1 Day |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-40134-IS1073-50877/A |
| PRMU | | 650978* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 40143-52940-LS1022-LS1420 |
| PRMU | aj | 650980 | 5/4/2002 | 4/30/2003 | $2.00 | 362 | $724.00 | 4/29/2002 | 2/3/2003 | 281 | -81 | ($162.00) | | | 12 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | | | | | | | | 362 | 301 | Gl Eliz 5/4/02 Go SJ 5/8/02 Rtd Jax 2/3/03 TIR 72752 AR 5/4-2/3/03 Paid 301 Wants 25 Days Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19892-FCIS Charleston report 6/18/02-30016-51455/63-51186/91 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51901/v |
| PRMU | | 650982 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates51455/64 |
| PRMU | | 650983 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/9/2002 | 164 | 164 | $328.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Loaded Not on any Inventories Gl Memphis 7/26/02 per AR Sold SJ 10/12/02 s |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941 |
| PRMU | | 650985 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/17/2002 | 50 | 50 | $100.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gl PAMT 6/17/02 Palmer M20533A with PRMC 150959 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 30180 |
| PRMU | aj | 650986 | 5/3/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 2/7/2003 | 285 | 255 | $510.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 30 | | Gl Dr 5/19/02 Not on any Inventories Found in Stge area 2/4/03 Sold SJ 2/7/03 es AR NOH |

063230

A-252

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | a) | 650987 | 5/11/2002 | 6/30/2002 | $2.00 | 71 | $142.00 | 5/7/2002 | 11/30/2003 | 573 | 502 | $1,004.00 | | | 9 | 32 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | | Bates 50067/v-40025-LS1319-52145G/A/K Go PAMT 5/7/02 North Star M10468C Gl Eliz 5/11/02 On 6/22/02 SJ Inventory Only No record of return |
| PRMU | | 650989* | 5/7/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 9/3/2003 | 493 | 421 | $842.00 | | | 9 | 16 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 72 | | Bates 50087B -30049 Vd Jax 5/5/02 Loaded Baxter On 6/22/02 SJ Inventory Jax Inventory 7/31/02 Back on SJ 8/15/02 Inv Taken back out by SSL Found in Stge area 2/4/03 taken back out again Sold SJ AR 5/7/02-7/17/02 Pd 72 days Owes 0 Bates 19893-19894 |
| PRMU | | 650992 | 5/15/2002 | 6/30/2002 | $2.00 | 47 | $94.00 | 4/29/2002 | 6/22/2002 | 55 | 8 | $16.00 | | | 1 | 16 | 30 | | | | | | | | | | | | | | | | | | 47 | | Go SJ 5/14/02 Loaed Baxter On both SJ Inventories Sold SJ bates 19895-LS1516 |
| PRMU | | 650994 | 5/3/2002 | 9/30/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 11/22/2002 | 208 | 64 | $128.00 | | | 6 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | | | | | | | | | | | | | 144 | | Gl SJ 5/8/02 Loaded Baxter Not on any Inventories Sold SJ 11/22/02 Bates 50067/k-19896 |
| PRMU | a) | 650998 | 9/21/2002 | 9/30/2002 | $2.00 | 10 | $20.00 | 4/29/2002 | 9/10/2003 | 500 | 490 | $980.00 | | | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 10 | | Not on any Inventories Rtd Jax 9/10/03 TIR 82253 Bates 19898-19899-52017-EM14119/20-52019/22 |
| PRMU | a) | 653001 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/22/2002 | 116 | 116 | $232.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Not on any Inventories Gl PAMT 8/22/02 TIR M37648A Palmer Bates 17754-52145/M |
| PRMU | a) | 653004 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/14/02 On both SJ Inventories Sold SJ AR NOH Bates 19900-LS1022-52145/A |
| PRMU | | 653005* | 5/17/2002 | 6/30/2002 | $2.00 | 45 | $90.00 | 4/29/2002 | 6/22/2002 | 55 | 10 | $20.00 | | | 0 | 15 | 30 | | | | | | | | | | | | | | | | | | 45 | | Go SJ 5/17/02 On both SJ Inventories Sold SJ Bates LS1089 |
| PRMU | | 653007* | 5/17/2002 | 5/30/2002 | $2.00 | 15 | $30.00 | 4/29/2002 | 5/30/2002 | 32 | 17 | $34.00 | | | 0 | 15 | | | | | | | | | | | | | | | | | | | 15 | | Vl PAMT 4/26/02 MA565S0720 Go Jax 5/17/02 Rtd Jax 5/30/02 AR 5/16-5/30/02 Pd 15 Owes 0 Bates 19901-19902-Allen 19-Florence 2 |
| | | | | | $2.00 | | | In transit credit | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653010 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd 5/25/02 Loaded Hanes Only 8/15/02 SJ Inventories Sold SJ Bates 50067/v-40030-40045-52943-21233 |
| PRMU | | 653011* | 5/2/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 8/31/2002 | 125 | 53 | $106.00 | | | 14 | 16 | 25 | 17 | 0 | | | | | | | | | | | | | | | | 72 | | Vd Jax 5/5/02 Loaded Hanes Rtd Jax 8/31/02 Bates 19903 Florence Exhibit 2 |
| PRMU | | 653011 | | | $2.00 | | In transit credit due | | | | -11 | ($22.00) | $22.00 | ($152.00) | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | a) | 653012 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 5/15/2002 | 17 | 30 | $60.00 | | | 0 | | | | | | | | | | | | | | | | | | | | 0 | | Gl PAMT 6/15/02 Freehold Cartage M12103A Bates 19904-LS1601-52145/A |
| PRMU | | 653012 | Not on self billing | | $2.00 | 0 | $0.00 | 6/4/2002 | 6/22/2002 | 19 | 30 | $60.00 | | | | 0 | | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/4/02 H&M M17213C CSX Rail System On both SJ Inventories Sold SJ AR 6/10-6/19 owes 9 |
| PRMU | | 653015 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gl Winston Salem 4/24/02 On both SJ Inventories Sold SJ Bates 52940-LS1143 |
| PRMU | | 653016* | 5/11/2002 | | $2.00 | 51 | $102.00 | 4/29/2002 | 6/22/2002 | 55 | 4 | $8.00 | | | 5 | 16 | 30 | | | | | | | | | | | | | | | | | | 51 | | Bates 30032-30070 |
| PRMU | | 653019* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vl PAMT 4/26/02 MA565S0750 Gl DR 5/19/02 No record or return AR 5/6-11/22/02 Also Rtd Eel 12/31/02 Paid 0 owes 200 Days Bates 50067/v-40018-51032/46-Florence 2 |
| | | | | | $2.00 | | | In transit credit | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653020 | 5/16/2002 | 6/5/2002 | $2.00 | 21 | $42.00 | 4/29/2002 | 6/5/2002 | 38 | 17 | $34.00 | | | | 16 | 5 | | | | | | | | | | | | | | | | | | 21 | | Vd SJ 5/20/02 Loaded Shenta Industrial Rtd Jax 6/5/02 bates 19906-19905-Allen 19 |
| PRMU | | 653021* | 5/24/2002 | 6/30/2002 | $2.00 | 38 | $76.00 | 4/29/2002 | 12/31/2002 | 247 | 209 | $418.00 | | | 0 | 8 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 38 | | Go Eliz 5/8/02 Loaded General Wholesalers On 6/22/02 Inventory only Sold SJ 12/31/02 Bates 30047-LS1547- |
| PRMU | | 653023 | 5/14/2002 | 7/17/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 8/31/2002 | 125 | 65 | $130.00 | | | 2 | 16 | 25 | 17 | 0 | | | | | | | | | | | | | | | | 60 | | Vl SJ 5/8/02 Loaded Hanes Go Jax 5/14/02 Rtd Jax 8/31/02 Bates 50067/k Bates 19908-LS1533 |
| PRMU | | 653024 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | On 8/15/02 SJ Inventory only Sold SJ |
| PRMU | | 653025* | 5/1/2002 | 7/18/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 3/13/2003 | 319 | 240 | $480.00 | | | 15 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 79 | | Vl PAMT 4/26/02MA565S2640 On 8/15 Inv only Taken back by SSL Found In Stge Area 2/4/04 Taken back out again by SSL Rtd SJ 3/13/03 es AR NOH Paid 79 In error Wants 79 days rt Bates 50067K-Florence 2 |
| | | | | | $2.00 | | | In transit credit | | | -4 | ($8.00) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | a) | 653027 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/21/2003 | 299 | 299 | $598.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Vl PAMT 4/26/02 MA565S0910 Gl DR 5/11/02 Not on any Inventories Sold SJ 2/21/03 AR 9/26-2/21/03 Paid 0 owes 148 days Bates 50067/v-19201-51032/46-Florence 2-52145/B/K |
| | | | | | $2.00 | | | In transit credit | | | -12 | ($24.00) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653029* | 5/2/2002 | 7/18/2002 | $2.00 | 78 | $156.00 | 4/29/2002 | 2/13/2003 | 291 | 213 | $426.00 | | | 14 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 78 | | Gl SJ 5/2/02 On both SJ inventories Taken back by SSL Found in Stge Area 2/4/03 Sold SJ 2/13/03 es AR 5/2/02 to 6/22/02 Paid 78 Days wants 27 returned Bates 50067/k 30006-Florence 2 |
| PRMU | | 653031 | Not on self billing | | $2.00 | 0 | $0.00 | 5/10/2002 | 11/30/2003 | 570 | 570 | $1,140.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 5/10/02 Marex M11276C Not on any Inventories No record of return |
| PRMU | | 653032 | 5/7/2002 | 6/20/2002 | $2.00 | 45 | $90.00 | 4/29/2002 | 6/20/2002 | 53 | 8 | $16.00 | | | 9 | 16 | 20 | | | | | | | | | | | | | | | | | | 45 | | Vd SJ 5/9/02 Loaded Rtd Jax 6/20/02 Bates 21200-40003-LS926 |
| PRMU | | 653033 | 5/17/2002 | 9/30/2001 | $2.00 | 137 | $274.00 | 4/29/2002 | 1/7/2003 | 254 | 117 | $234.00 | | | 0 | 15 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | | | | | | | | | | | 137 | | Go SJ 5/10/02 Go Jax 5/17/02 In CSX Rail System Not on any Inventories Sold SJ 1/7/03 |
| PRMU | a) | 653034 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/28/2003 | 306 | 306 | $612.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gl Charlotte 4/29/02 FCI Not on any Inventories Found Stge area 2/3/03 Sold SJ 2/3/03 es Bates 19910-LS1305-52145/G/A/K |
| PRMU | a) | 653035* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/3/2003 | 281 | 281 | $562.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gl Charlotte 4/29/02 Not on any Inventories Sold PR AR NOH Bates 19911-52145/I |
| PRMU | | 653038 | 5/3/2002 | 8/31/2002 | $2.00 | 121 | $242.00 | 4/29/2002 | 8/14/2002 | 108 | -13 | ($26.00) | | | 13 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 121 | | Vd Jax 5/5/02 Loaded Thermo King Rtd Jax 8/14/02 TIR 67521 AR 5/3-8/14/02 Paid 121 Wants 17 Rtd Bates 15822-19912-19913 |
| PRMU | | 653039 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $216.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go DR 5/25/02 Loaded Shenta Industrial Rtd Jax 8/14/02 Bates 50067/j 40031-40059-52937-21238 |
| PRMU | | 653040* | 5/2/2002 | 6/30/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 6/22/2002 | 55 | -5 | ($10.00) | | | 14 | 16 | 30 | | | | | | | | | | | | | | | | | | 60 | 59 | Vd Jax 5/5/02 Loaded Sensormatic On both SJ Inventories Rtd Jax TIR 82254 9/10/03 2nd trip 5/16-5/29/02 pd 59 days Florence 2 |
| PRMU | | 653040 | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($92.00) | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653042* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 Loaded Sensormatic On both SJ Inventories Sold SJ Bates 52940 |
| | | | | | $2.00 | | | In transit credit due | | | -7 | ($14.00) | $14.00 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653043 | 5/13/2002 | 6/30/2002 | $2.00 | 49 | $98.00 | 4/29/2002 | 7/1/2002 | 64 | 15 | $30.00 | | | 3 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 49 | | Gl Dr 5/25/02 Loaded Hanes Rtd Jax 7/1/02 Bates 40050-21232 |
| PRMU | a) | 653044 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/23/2002 | 178 | 178 | $356.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go DR 5/4/02 Loaded Baxter Not on inventories Rtd Jax 10/23/02 TIR 69115 AR 10/11-10/23/2 Owes 12 Bates 50067/v-17723-50977/A-52145/B |
| PRMU | | 653045* | 5/2/2002 | 7/18/2002 | $2.00 | 73 | $146.00 | 5/2/2002 | 8/31/2002 | 122 | 49 | $98.00 | | | 14 | 16 | 25 | 18 | 0 | | | | | | | | | | | | | | | | 73 | | Gl SJ 5/2/02 Loaded Transcaribe Frt Rtd Jax 8/31/02 Bates 50067/k |
| PRMU | | 653049* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl DR 4/29/02 Not on any Inventories Rtd Jax 8/31/02 |
| PRMU | | 653050* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl Sj 5/14/02 Not on any Inventories Rtd Jax 8/31/02 |
| PRMU | | 653051 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 5/25/02 Loaded Hanes Not on any Inventories No record of return Bates 50067/j-40083-52937 |
| PRMU | | 653053 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Not on 6/22/02 SJ Inventory On 8/15/02 SJ Inventory Sold SJ |
| PRMU | | 653054* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/2/02 Not on any Inventories Rtd Jax 8/31/02 |
| PRMU | a) | 653056 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/11/2002 | 136 | 136 | $272.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gl SJ 5/6/02 Loaded Thermo King Rtd Jax 9/11/02 TIR 67689 AR 5/7-9/11/02 Owes 127 Days Bates 19915-Hale report 7/5/02 & 7/25/02-LS3230-LS1501-52145/L/I/E |
| PRMU | | 653057* | 5/7/2002 | 7/17/2002 | $2.00 | 67 | $134.00 | 5/9/2002 | 8/31/2002 | 115 | 48 | $96.00 | | | 9 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 67 | | Go Jax 5/9/02 Rtd Jax 8/31/2 Sold Jax Bates 40003-LS 926 |
| PRMU | | 653058* | 5/17/2002 | 7/17/2002 | $2.00 | 62 | $124.00 | 5/17/2002 | 12/6/2002 | 204 | 142 | $284.00 | | | | 15 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 62 | | Go SJ 5/17/02 On 6/22/02 SJ Inventory only Sold SJ 12/6/02 bates 19916- LS1426 |
| PRMU | | 653061* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/8/02 Not on any Inventories Rtd Jax 8/31/02 Bates LS1532 |
| PRMU | | 653062 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | On Both SJ Inventories Sold SJ Bates 52940 |
| PRMU | | 653067 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go Jax 4/24/02 Loaded Western Auto On both SJ Inventories Sold SJ Bates IS1305 |
| PRMU | | 653068 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/21/2003 | 268 | 268 | $536.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go DR 5/25/02 Load Hanes Not on any Inventories Sold Jax 1/21/03 Bates 50067/v-40030-40059-21237 |
| PRMU | | 653069 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 5/10/02 Marex M11361C Not on any Inventories No record of return |
| PRMU | | 653070* | 5/1/2002 | 7/18/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 8/31/2002 | 125 | 46 | $92.00 | | | 15 | 16 | 30 | 18 | 0 | | | | | | | | | | | | | | | | 79 | 74 | Vl PAMT 4/26/02 MA565S1640 Rtd Jax 8/31/02 AR NOH Wants 74 Days returned Bates 50067/k-Florence 2 |
| | | | | | $2.00 | | | In transit credit | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653072 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/27/2003 | 305 | 305 | $610.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ 5/6/02 Loaded Harry Heinsen & Co On both SJ Inventories Taken back by SSL Found In Stge 2/4/03 Sold SJ 2/27/03 es AR NOH Bates 40015 |
| PRMU | | 653074 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $102.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | VD Jax 5/5/02 Gl PAMT 6/18/02 TIR M21179A Palmer bates 30186 |

11

E 063231

A-253

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 653075 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/17/2003 | 507 | 507 | $1,014.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi Winston Salem 4/24/02 Not on any inventories Rtd Jax 9/17/03 TIR 82275 Bates 52948-19393-19394-19395 |
| PRMU | | 653078 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd SJ 5/6/02 On 6/22/02 Inventory only No record of return Bates 17714-LD1094-52927/38 |
| PRMU | | 653082 | 5/7/2002 | 7/18/2002 | $2.00 | 73 | $146.00 | 4/26/2002 | 6/22/2002 | 58 | -15 | ($30.00) | | | 9 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | 73 | | Vd Jax 5/5/02 On both SJ Inventories Sold SJ |
| PRMU | | 653083 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $102.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 Gi PAMT 6/18/02 TIR M20935A Palmer Bates 30186 |
| PRMU | | 653084 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi SJ 5/15/02 On 6/22/02 SJ Inventories Only Sold SJ 1/7/03 Bates 52938-LS1538 |
| PRMU | | 653085 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Gi Winston Salem 4/29/2 Not on any inventories Sold SJ 1/7/03 Bates 17598-52945 |
| PRMU | | 653086 | 5/21/2002 | 6/20/2002 | $2.00 | 31 | $62.00 | 5/3/2002 | 6/20/2002 | 49 | 18 | $36.00 | | | | 11 | 20 | | | | | | | | | | | | | | | | | | 31 | | Go SJ 5/3/02 Go Jax 5/21/02 In CSX Rail System Rtd Jax 6/20/02 AR 5/21-6/20/02 Pd 31 Owes 0 Bates 19917-LS1409 Allen 19 |
| PRMU | | 653088* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd SJ 4/30/02 On both SJ Inventories Sold SJ Bates 52940-Florence Florence Exhibit 2 |
| | | | | | $2.00 | | | In Transit credit | | | -4 | ($8.00) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653090 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | In CSX Rail System On both S J Inventories Sold SJ Bates 52943-21102-30093-30473 |
| PRMU | | 653092* | 5/1/2002 | 6/30/2002 | $2.00 | 61 | $122.00 | 4/29/2002 | 6/22/2002 | 55 | -6 | ($12.00) | | | 15 | 16 | 30 | | | | | | | | | | | | | | | | | | 61 | 61 | VI PAMT 4/26/02 MA565S1470 On both SJ Inventores Sold SJ AR 6/4-6/13/02 Pd 61 Wants 52 Rtd-Florence 2 Florence Exhibit 2 |
| | | | | | $2.00 | | | In transit credit | | | -4 | ($8.00) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653095 | 5/10/2002 | 7/18/2002 | $2.00 | 70 | $140.00 | 4/29/2002 | 8/22/2002 | 55 | -15 | ($30.00) | | | 6 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | 70 | | Gi SJ 5/8/02 Loaded Shenta Industrial On both SJ Inventories Sold SJ |
| PRMU | | 653096* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/3/02 Rtd Jax 8/31/02 |
| PRMU | a\] | 653097 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/14/2003 | 320 | 320 | $640.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gi SJ 5/13/02 On both SJ Inventories Taken back by SSI Found In Stge Area 2/4/03 Sold SJ 3/14/3es Bates 50067/v-51172/76 |
| PRMU | | 653105* | 5/4/2002 | 9/30/2002 | $2.00 | 150 | $300.00 | 4/29/2002 | 11/30/2003 | 581 | 431 | $862.00 | | | 12 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | | Vd SJ 5/6/02 Loaded Hanes Not on any inventories No record of return Bates 50067/k-40017-40068 |
| PRMU | | 653111 | 5/15/2002 | 6/30/2002 | $2.00 | 47 | $94.00 | 4/29/2002 | 6/22/2002 | 55 | 8 | $16.00 | | | 1 | 16 | 30 | | | | | | | | | | | | | | | | | | 47 | | VI 5/8/02 Loaded Western Auto On both Inventories Sold SJ Bates LS1533 |
| PRMU | | 653117* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/6/02 Rtd Jax 8/31/02 Bates 17949-52938-LS1094-LS1121 |
| PRMU | a\] | 653118 | 5/2/2002 | 7/18/2002 | $2.00 | 94 | $188.00 | 5/3/2002 | 3/14/2003 | 316 | 222 | $444.00 | | | 14 | 32 | 30 | 18 | | | | | | | | | | | | | | | | | 94 | 78 | Go PAMT 5/2/02 Aqua Gulf I08894C Gi Ellz 5/4/02 On both SJ Inventories Back out SSI Found In Stge Areas 2/4/03 Sold SJ 3/14/03 es AR 5/2-7/18/02 Paid 78 Days Owes 0 Bates 50067/B-30016 |
| PRMU | | 653120* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/8/02 Rtd Jax 8/31/02 |
| PRMU | | 653121* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/9/02 Loaded Rtd Jax8/31/02 Bates 52941-40003 |
| PRMU | | 653122* | Not on self billing | | $2.00 | 0 | $0.00 | 5/8/2002 | 8/31/2002 | 116 | 116 | $232.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI SJ 5/8/02 Rtd Jax 8/31/02 Bates LS1532 |
| PRMU | a\] | 653125* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S0790 Rtd Jax 8/31/02 Bates LS1532-Florence 2 Florence Exhibit 2-52145/M |
| | | | | | $2.00 | | | In transit credit | | | -7 | ($14.00) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653126 | 5/11/2002 | 7/18/2002 | $2.00 | 69 | $138.00 | 4/29/2002 | 6/22/2002 | 55 | -14 | ($28.00) | | | 5 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | 69 | | Gi Ellz 5/11/02 On both SJ Inventories Sold SJ Bates 30068-30070 |
| PRMU | | 653127 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 4/22/02 HCS M05441C Gi KC 4/30/02 Per B Davis email 10/24/02 At Terminal Consolidators B Davis 8/21/03 OFHR 5/28/02 No record of return Bates 52091 |
| PRMU | | 653130* | 4/29/2002 | 6/25/2002 | $2.00 | 58 | $116.00 | 4/29/2002 | 6/25/2002 | 58 | 0 | $0.00 | | | 17 | 16 | 25 | | | | | | | | | | | | | | | | | | 58 | | Gi SJ 4/29/02 rtd Jax 6/25/02 Sold Jax Bates 50067/j |
| PRMU | | 653132 | 5/14/2002 | 5/30/2002 | $2.00 | 18 | $36.00 | 4/29/2002 | 5/30/2002 | 32 | 14 | $28.00 | | | 2 | 16 | | | | | | | | | | | | | | | | | | | 18 | | VI SJ 5/8/02 Loaded Hanes Rtd Jax 5/30/02 Sold Jax Bates 50067/k 19918-LS1533 |
| PRMU | a\] | 653134* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S0800 Rtd Jax 8/31/02 Sold Jax Bates LS1532-Florence 2-52145/M |
| PRMU | | 653135* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | Bates 50067/j-52937-17941 |
| PRMU | | 653136* | 5/2/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 6/22/2002 | 55 | -17 | ($34.00) | | | 14 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 72 | | Gi SJ 5/2/02 On both SJ Inventories Sold SJ Bates 50067/k Bates 30097-Florence 2 |
| | | | | | $2.00 | | In transit credit due | | | | -7 | ($14.00) | $16.00 | ($132.00) | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653141* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates LS1057-LS1094-52938 |
| PRMU | | 653143 | 5/13/2002 | 6/30/2002 | $2.00 | 49 | $98.00 | 4/29/2002 | 6/22/2002 | 55 | 6 | $12.00 | | | 3 | 16 | 30 | | | | | | | | | | | | | | | | | | 49 | | VI SJ5/8/02 Loaded Hanes On both Inventories Sold SJ bates 40015-LS1533 |
| PRMU | | 653145 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VI SJ 5/4/02 Not on any inventories No record of return bates 52939-21208-30158-30191-LS1504 |
| PRMU | a\] | 653146* | 5/11/2002 | 7/19/2002 | $2.00 | 88 | $176.00 | 5/9/2002 | 11/30/2003 | 571 | 483 | $966.00 | | | 7 | 32 | 30 | 19 | | | | | | | | | | | | | | | | | 88 | | Go PAMT 5/9/02 H&M M10893C On both SJ inventories Taken back out by SSL No record of return Bates 50067B -30079 |
| PRMU | | 653147* | 5/13/2002 | 7/18/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 6/22/2002 | 55 | -12 | ($24.00) | | | 3 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | 67 | | Gi SJ 5/13/02 On both SJ inventories Sold SJ Bates 50067/L |
| PRMU | a\] | 653148 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/5/2002 | 130 | 130 | $260.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gi Charlotte 4/29/02 FCI Rtd Jax 9/5/02 TIR 67471 AR 7/9-9/5/02 Pd 0 Owes 58 Days Bates 19919-19920-40150-52145/D&E |
| PRMU | | 653149 | 5/17/2005 | 5/30/2002 | $2.00 | 15 | $30.00 | 5/10/2002 | 5/30/2002 | 21 | 9 | $18.00 | | | 0 | 15 | | | | | | | | | | | | | | | | | | | 15 | | Go SJ 5/10/02 Rtd Jax 5/30/02 Sold Jax AR 5/19-5/30/02 Paid 15 Days Owes 0 Bates 19921 |
| PRMU | | 653150* | 4/29/2002 | 7/18/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 3/14/2003 | 320 | 239 | $478.00 | | | 17 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 81 | | Gi SJ 4/29/02 On both Inv Taken out by SSL Found In Stge Area 2/4/03 Sold SJ 3/14/03 es AR 4/28-7/16/02 Paid 81 Days owes 0 Bates 50067/j |
| PRMU | | 653152* | 5/14/2002 | 7/17/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 8/31/2002 | 125 | 65 | $130.00 | | | 2 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 60 | | Vd SJ 5/9/02 Loaded Rtd Jax 8/31/02 Sold Jax Bates LS1534-40001 |
| PRMU | a\] | 653153* | 5/11/2002 | 8/30/2002 | $2.00 | 69 | $138.00 | 5/9/2002 | 6/22/2002 | 45 | -24 | ($48.00) | | | 7 | 32 | 30 | | | | | | | | | | | | | | | | | | 69 | | Go PAMT 5/9/02 H&M M10892C On both SJ Inventories Sold SJ Bates 50067B Bates 30079 |
| PRMU | | 653155* | 4/29/2002 | 7/17/2002 | $2.00 | 75 | $150.00 | 4/29/2002 | 8/31/2002 | 125 | 50 | $100.00 | | | 17 | 16 | 25 | 17 | 0 | | | | | | | | | | | | | | | | 75 | | Gi SJ 4/29/02 VI SJ 5/6/02 Loaded Allied Van Rtd Jax 8/31/02 Sold Jax Bates 50067/j |
| PRMU | | 653156* | 5/4/2002 | 6/20/2002 | $2.00 | 48 | $96.00 | 4/29/2002 | 6/20/2002 | 53 | 5 | $10.00 | | | 12 | 16 | 20 | | | | | | | | | | | | | | | | | | 48 | | Vd SJ 5/6/02 Rtd Jax 6/20/02 Sold Jax Bates 50067/k 19923-19924-40018 |
| PRMU | | 653157 | 5/11/2002 | 7/19/2002 | $2.00 | 70 | $140.00 | 5/8/2002 | 6/22/2002 | 48 | -24 | ($48.00) | | | 5 | 16 | 30 | 19 | | | | | | | | | | | | | | | | | 70 | | Go PAMT 5/8/02 American Maritime M10529C On both SJ Inventories Sold SJ Bates 30079 |
| PRMU | | 653158* | 5/7/2002 | 9/26/2002 | $2.00 | 143 | $286.00 | 4/29/2002 | 1/25/2003 | 272 | 129 | $258.00 | | | 9 | 16 | 30 | 31 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 143 | | Gi SJ 5/7/02 Not on any inventories Sold SJ 1/25/03 Bates 50067/k-40019 |
| PRMU | | 653159* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/26/2003 | 304 | 304 | $608.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S1800 On 6/22/02 SJ inventory only Sold SJ 2/26/03 es AR NOH Florence Exhibit 2 |
| | | | | | $2.00 | | | In transit credit | | | -9 | ($18.00) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653160 | 5/7/2002 | 8/31/2002 | $2.00 | 117 | $234.00 | 5/7/2002 | 11/8/2002 | 186 | 69 | $138.00 | | | 9 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 117 | | Go PAMT 5/7/02 Northstar M10362C Gi PAMT 11/8/02 Palmer M58006A AR 5/7-8/31/02 Pd 117 Owes 0 Bates 50067/D-30049-30278 |
| PRMU | | 653162* | 5/10/2002 | 9/30/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 11/30/2003 | 581 | 437 | $874.00 | | | 6 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | | Gi SJ 5/10/02 On 6/15/02 SJ Inventory only Taken back by SSL No record of return Bates 50067/L |
| PRMU | | 653163* | 5/8/2002 | 6/30/2002 | $2.00 | 54 | $108.00 | 4/29/2002 | 6/22/2002 | 55 | 1 | $2.00 | | | 8 | 16 | 30 | | | | | | | | | | | | | | | | | | 54 | | VI PAMT 4/26/02 MA565S2710 On both SJ Inventories Sold SJ Bates 50067/k Florence Exhibit 2 |
| | | | | | $2.00 | | | In transit credit | | | -9 | ($18.00) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 653164 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/19/2002 | 52 | 52 | $104.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Ellz 5/8/02 Gi PAMT 6/19/02 Palmer M21406A Bates 30075-30201 |
| PRMU | | 653166* | 5/16/2002 | 6/30/2002 | $2.00 | 46 | $92.00 | 4/29/2002 | 6/22/2002 | 55 | 9 | $18.00 | | | 0 | 16 | 30 | | | | | | | | | | | | | | | | | | 46 | | Gi Cincinnati 4/8/02 Go SJ 5/16/02 On both SJ Inventories Sold SJ Bates 19925-17885 |
| PRMU | | 653167* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gi SJ 5/2/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 653168 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Gi Winston Salem On both SJ Inventories Sold SJ Bates 52941-IS1034-17891 |
| PRMU | | 653169* | 5/1/2002 | 7/17/2002 | $2.00 | 73 | $146.00 | 4/29/2002 | 8/31/2002 | 125 | 52 | $104.00 | | | 15 | 16 | 25 | 17 | 0 | | | | | | | | | | | | | | | | 73 | | Vd SJ 5/3/02 Loaded Rtd Jax 8/31/02 Sold Jax Bates 19926 |
| PRMU | | 653170* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S0710 GI SJ 5/15/02 Rtd Jax 8/31/02 Sold Jax AR NOH |

E 063232

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $2.00 | | | In transit credit | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | a) | 653171 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/26/2003 | 304 | 304 | $608.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | GI SJ 5/14/02 On both SJ Invs Taken back by SSL Found in Stge Area 2/4/03 Sold 2/26/03 as AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17519-LS1094-52145/C |
| PRMU | | 653176 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Jax 4/24/02 Loaded Western Auto On both SJ Inventories Taken back by SSL No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates TIR 158317-LS1305 |
| PRMU | | 653178 | 5/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 11/30/2003 | 581 | 459 | $918.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | | Vd Jax 5/5/02 Loaded Sensormatic Not on any Inventories No record of return |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($302.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 51455/83 Florence 2 |
| PRMU | | 653179* | 4/30/2002 | 7/19/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 2/17/2003 | 295 | 214 | $428.00 | | | 16 | 16 | 30 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 81 | | GI SJ 4/30/2 On both inventories Taken back by SSL Found Stge area 2/4/03 Sold SJ 2/17/03 as AR |
| | | | | | $2.00 | | | In transit credit | | | -10 | ($20.00) | | | | | | | | | | | | | | | | | | | | | | | | | NOH Paid 81 Wants 81 days returned Bates 50067/j-Florence 2 |
| PRMU | a) | 653181* | 5/2/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 8/31/2002 | 125 | 53 | $106.00 | | | 14 | 16 | 25 | 17 | 0 | | | | | | | | | | | | | | | | 72 | | Vd Jax 5/5/2 Loaded Hanes Rtd 8/31/02 Sold Jax |
| | | | | | $2.00 | 0 | $0.00 | In transit credit | | | -14 | ($28.00) | $28.00 | ($152.00) | | | | | | | | | | | | | | | | | | | | | | | Gu 583N |
| PRMU | | 653183* | 4/29/2002 | 6/30/2002 | $2.00 | 63 | $126.00 | 4/29/2002 | 6/22/2002 | 55 | -8 | ($16.00) | | | 17 | 16 | 30 | | | | | | | | | | | | | | | | | | 63 | | Go SJ 4/29/2 Loaded On both SJ inventories Sold SJ Bates 50067/j |
| | | | | | $2.00 | | | In transit credit | | | -9 | ($18.00) | $18.00 | ($80.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653184 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/6/2002 | 222 | 222 | $444.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Vd Dr 5/18/02 Loaded The Will Bess Dom. Not on any Inventories Sold SJ 12/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-40032-52940-LS1023 |
| PRMU | | 653186 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/13/2003 | 291 | 291 | $582.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | GI SJ 5/15/02 On both SJ Invs Taken back by sSL Found Stge Area 2/4/03 Sold SJ 2/13/03 as AR NOH |
| PRMU | | 653187* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/24/2002 | 87 | 87 | $174.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI Dr 5/25/02 Rtd Jax 7/24/02 Sold Jax Bates 50067/j |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52937-40088-19400-21063 |
| PRMU | | 653189* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go Dr 5/25/02 Hanes Rtd Jax 8/31/02 Sold Jax Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40030-40059-52940-LS1023 |
| PRMU | | 653191* | 5/28/2002 | 9/30/2002 | $2.00 | 126 | $252.00 | 4/29/2002 | 2/3/2003 | 281 | 155 | $310.00 | | | 0 | 4 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 126 | 157 | GI Charleston 4/29/02 FCI Not on any Invs Found Stge area 2/4/02 Sold SJ AR 5/28-10/31/02 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19927-LS1052 |
| PRMU | | 653192 | 8/2/2002 | 10/31/2002 | $2.00 | 91 | $182.00 | 4/29/2002 | 11/30/2003 | 581 | 490 | $980.00 | | | 0 | 0 | 0 | 0 | 30 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | | GI Winston Salem 4/29/02 Not on any Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17944 |
| PRMU | | 653193 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/10/2002 | 43 | 43 | $86.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/14/02 GI PAMT 6/10/02 Palmer M18706A with PRMC 151215 |
| PRMU | | 653193* | Not on self billing | | $2.00 | 0 | $0.00 | 6/21/2002 | 12/31/2002 | 194 | 194 | $388.00 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go PAMT 6/21/02 H&M TIR M22258C Not on any Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52939-30175-30246-IS1504-21169 |
| PRMU | a) | 653194* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/2 MA565S0960 Rtd Jax 8/31/02 Sold Jax AR NOH |
| | | | | | $2.00 | | | In transit credit | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1532-Florence 2-52145/M |
| PRMU | | 653195* | 5/17/2002 | 7/19/2002 | $2.00 | 59 | $118.00 | 5/9/2002 | 6/22/2002 | 45 | -14 | ($28.00) | | | 0 | 15 | 25 | 19 | | | | | | | | | | | | | | | | | 59 | | Go PAMT 5/9/02 North star TIR M11118C On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 30079- |
| PRMU | | 653196 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/22/2002 | 116 | 116 | $232.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Loaded Thermo King GI PAMT 8/22/02 TIR M37607A Hale |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30097-30116-50785-Hale Bait report 7/5/02 & 8/22/02 |
| PRMU | | 653198* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 40015-52942-LS1001 |
| PRMU | | 653199* | 5/7/2002 | 7/17/2002 | $2.00 | 67 | $134.00 | 5/7/2002 | 8/31/2002 | 117 | 50 | $100.00 | | | 9 | 16 | 25 | 17 | 0 | | | | | | | | | | | | | | | | 67 | | Go Jax 5/7/02 Rtd Jax 8/31/02 Sold Jax Bates 19929 |
| PRMU | a) | 653200* | 5/4/2002 | 6/30/2002 | $2.00 | 106 | $212.00 | 5/2/2002 | 2/3/2003 | 278 | 172 | $344.00 | | | 14 | 32 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 106 | 58 | Go PAMT 5/2/02 H&M M09205C On both SJ Inventories Back out SSI Found in Stge Sold SJ 2/3/3 as |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/4/25-6/30/02 Paid 58 Days Owes 0 Bates 50067B-30016 |
| PRMU | | 653201 | Not on self billing | | $2.00 | 0 | $0.00 | 5/9/2002 | 8/21/2002 | 105 | 105 | $210.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go Toronto 5/9/02 Garfield Tayco Panelink GI Garfield 7/26/02 Per AR Sold Garfield 8/21/02 |
| PRMU | | 653203 | 5/8/2002 | 7/18/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 6/22/2002 | 55 | -17 | ($34.00) | | | 8 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | 72 | | Vd Jax 5/5/02 Loaded Sensormatic On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17921 |
| PRMU | | 653206 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/6/2002 | 222 | 222 | $444.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI DR 5/25/02 Loaded Hanes Not on any Inventories Sold SJ12/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40050-40039-40097-40138-52939-21205-LS1094 |
| PRMU | a) | 653208* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 8/31/2002 | 125 | 0 | $0.00 | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 125 | | GI SJ 4/29/02 Rtd Jax 8/31/02 Sold Jax Bates 50067/j |
| | | | - | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($308.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653209 | 5/3/2002 | 8/31/2002 | $2.00 | 121 | $242.00 | 4/29/2002 | 8/28/2002 | 118 | -3 | ($6.00) | | | 13 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 121 | | Vd Jax 5/5/02 Loaded Hanes Rtd Jax 8/28/02 TIR 67493 AR 4/30-8/14/02 Paid 121 Wants 14 Days Rtd |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($150.00) | | | | | | | | | | | | | | | | | | | | | | | Gu 583N |
| PRMU | | 653211 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Winston Salem 4/24/02 On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-LS1034 |
| PRMU | a) | 653212* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT4/26/2 MA565S1080 Rtd Jax 8/31/02 Sold Jax AR NOH |
| | | | | | $2.00 | | | In transit credit | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21162-LS1532-52145/M |
| PRMU | | 653213* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | Bates 40047-40059-52941-LS1143-LS1591 |
| PRMU | | 653214* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | Bates 52944 |
| PRMU | | 653217* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/7/02 Loaded Rtd Jax 8/31/02 Sold Jax Bates 52938 |
| PRMU | | 653218* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/2 MA565S0880 Rtd Jax8/31/02 Sold Jax AR NOH |
| | | | | | $2.00 | | | In transit credit | | | -3 | ($6.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | a) | 653220* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S0410 Rtd Jax 8/31/02 Sold Jax AR Noh Bates LS1532 |
| | | | | | $2.00 | | | In transit credit | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2-52145/M |
| PRMU | | 653222* | 5/8/2002 | 8/31/2002 | $2.00 | 116 | $232.00 | 4/29/2002 | 11/30/2003 | 581 | 465 | $930.00 | | | 8 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | | VI SJ 5/6/02 Loaded Averitt Express Not on any Inventories No record of return |
| PRMU | | 653223 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/24/2003 | 271 | 271 | $542.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI Cincinnati 4/25/02 Not on any Inventories Sold SJ 1/24/03 as |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16022-52941-21161-IS1034 |
| PRMU | | 653225* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/7/02 rtd Jax 8/31/02 Sold Jax Bates LS1532 |
| | | | | | $2.00 | | | In transit credit | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653227 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI Charlotte 4/24/02 Only SJ 8/15/02 only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-21103-IS1034 |
| PRMU | | 653228 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd Dr 5/7/02 Not on any Inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v |
| PRMU | | 653230 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/13/2002 | 46 | 46 | $92.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 GI PAMT 6/13/02 Palmer M19907A Bates 30180 |
| PRMU | | 653231* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/6/02 Loaded Pan Am Shoe On 8/15/02 SJ Inventory only Sold SJ Bates 50067B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52939-30083-30150-LS1502 |
| PRMU | | 653235* | 5/1/2002 | 7/18/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 2/20/2003 | 298 | 219 | $438.00 | | | 15 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 79 | | VI PAMT 4/26/02 MA565S0980 On SJ 6/22/02 Inventory only Found in Stge Area 2/4/02 Sold SJ |
| | | | | | $2.00 | | | In transit credit | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | 2/20/03 as AR NOH Paid 79 Days In error Wants 79 days back |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-Florence 2 |
| PRMU | | 653236* | 4/29/2002 | 9/30/2002 | $2.00 | 155 | $310.00 | 4/29/2002 | 1/7/2003 | 254 | 99 | $198.00 | | | 17 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | | | | | | | | | | | 155 | | Go SJ 4/29/2 Not on any inventories Sold SJ 1/7/03 Bates 50067/j |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | ($182.00) | | | | | | | | | | | | | | | | | | | | | | | | 21104-florence 2 Hu567S |
| PRMU | | 653238 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/2/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 653240* | 4/30/2002 | 6/17/2002 | $2.00 | 49 | $98.00 | 4/29/2002 | 6/17/2002 | 50 | 1 | $2.00 | | | 16 | 16 | 17 | | | | | | | | | | | | | | | | | | 49 | | GI SJ 4/30/02 GI PAMT 6/17/02 Palmer M20792A AR NOH Paid 49 Days In error Wants 49 Days rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/j-30175 |
| PRMU | | 653241* | 4/29/2002 | 7/18/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 3/14/2003 | 320 | 239 | $478.00 | | | 17 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 81 | | GI SJ 4/29/02 On both SJ Invs Taken back by SSL Found Stge area 2/4/03 Sold SJ 3/14/03 as AR |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4/29-7/18/02 Paid 81 Days Owes 0 Bates 50067/j |
| PRMU | | 653246* | 4/30/2002 | 7/12/2002 | $2.00 | 74 | $148.00 | 4/29/2002 | 7/11/2002 | 74 | 0 | $0.00 | | | 16 | 16 | 30 | 12 | | | | | | | | | | | | | | | | | 74 | | VI PAMT 4/26/2 MA565S1510 GI PAMT 7/11/02 Palmer M 36532A Bates 50067/j |
| | | | | | $2.00 | | | In transit credit | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | bates 40030-40046-30225-30269-30284-Florence 2 |
| PRMU | | 653248* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go Jax 4/26/02 Loaded Military Traffic Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17875 |
| PRMU | | 653249 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 4/22/02 HCS M05564C Gi KC 5/1/02 At Terminal Consolidators 7/26/02 per AR Per B Davis |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10/24/02 email at Terminal Consolidators KC B D 8/21/03 Inventory OFHR 5/28/02 No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52091 |
| PRMU | a) | 653251 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $216.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI DR 5/7/02 Rtd Jax 8/14/02 TIR 68546 AR 6/13-7/3/02 Paid 0 Owes 20 Days |

13

G 053233

A-255

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v&x-15858-19930-40066-52145/H |
| PRMU | a] | 653252 | 4/25/2002 | 8/19/2003 | $2.00 | 323 | $646.00 | 4/29/2002 | 8/19/2003 | 478 | 155 | $310.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 19 | | | | 323 | | GI Atlanta 4/25/02 Not on any inventories Rtd Jax 8/19/03 TIR 80399 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17511-17828-40113-51938/B-511911-51904-51186/91-51867/70 |
| PRMU | | 653254 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI Dr 5/7/02 Not on any inventories No record of return |
| PRMU | a] | 653260 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/23/2002 | 178 | 178 | $356.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | 49 | GI SJ 5/16/02 Ld Ball Dominicana Rtd Jax 10/23/2 TIR 69112 AR 5/17-10/23/02 Pd 49 Days Owes 19 |
| | | | | | $2.00 | | | Im transit credit | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-40005-40027-CRSDR 79N 9/20/02-LS3312-Florence 2-50977/A-52145/A/E/B |
| PRMU | | 653262* | 5/15/2002 | 8/31/2002 | $2.00 | 109 | $218.00 | 4/29/2002 | 1/7/2003 | 254 | 145 | $290.00 | | | 1 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 109 | 138 | Go SJ 5/15/02 Loaded Not on any inventories Sold SJ 1/7/03 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($276.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-Florence 2 |
| PRMU | | 653264 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/13/2002 | 46 | 46 | $92.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 GI PAMT 6/13/02 Palmer M 19600A with PRMC 150870 |
| PRMU | a] | 653264 | 6/27/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 6/24/2002 | 9/5/2002 | 74 | 44 | $88.00 | | | | | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | 30 | | Go PAMT 6/24/02 H&M M22461C With 150870 In CSX Rail System Rtd Jax 9/5/02 TIR 67489 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/27-9/5/02 Paid 30 days Owes 40 Days Bates 30186- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 17034-19931-19932-40141-40153-52145/N/B/D/I |
| PRMU | a] | 653265 | 5/3/2002 | 10/31/2002 | $2.00 | 182 | $364.00 | 4/29/2002 | 12/31/2002 | 247 | 65 | $130.00 | | | 13 | 16 | 30 | 31 | 31 | 30 | 31 | 0 | 0 | | | | | | | | | | | | 182 | | GI SJ 5/3/02 Go SJ 5/14/02 Loaded Edwards Life Sciences GI Memphis 7/26 per AR Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-17505 |
| PRMU | | 653267- | 5/1/2002 | 5/15/2002 | $2.00 | 31 | $62.00 | 4/29/2002 | 5/30/2002 | 32 | 1 | $2.00 | | | 15 | 16 | | | | | | | | | | | | | | | | | | | 31 | | VI PAMT 4/26/02 MA565S2710 Rtd Jax 5/30/02 AR 5/7-5/30 Paid 31 days Wants 8 returned |
| | | | | | $2.00 | | | In transit | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-Florence 2 |
| PRMU | | 653268 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/5/2003 | 283 | 283 | $566.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | GI Kansas City 4/30/02 Not on any inventories Sold SJ 2/5/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52091 |
| PRMU | | 653269 | 5/1/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 5/9/2002 | 6/22/2002 | 45 | -6 | ($12.00) | | | 5 | 16 | 30 | | | | | | | | | | | | | | | | | | 51 | | Go PAMT 5/9/2 American M10984C On both SJ Inventories Sold SJ AR 5/11-5/21/02 Pd 51 Wants 40 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17558-30079 |
| PRMU | | 653270* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI DR 5/25/02 Loaded Hanes Not on any inventories Rtd Jax 8/31/002 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17913-40037-40050-52939-21072-LS1305 |
| PRMU | | 653271 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go Jax 4/25/02 to Universal Warehouse On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17744-18001-52940 |
| PRMU | | 653276 | 5/10/2002 | 6/20/2002 | $2.00 | 42 | $84.00 | 4/29/2002 | 6/20/2002 | 53 | 11 | $22.00 | | | 6 | 16 | 20 | | | | | | | | | | | | | | | | | | 42 | | GI SJ 5/8/02 Loaded Shenta Industrial Rtd Jax 6/20/02 Sold Jax Bates 50067/k |
| PRMU | | 653277* | 4/29/2002 | 6/30/2002 | $2.00 | 63 | $126.00 | 4/29/2002 | 6/22/2002 | 55 | -8 | ($16.00) | | | 17 | 16 | 30 | | | | | | | | | | | | | | | | | | 63 | | GI SJ 4/29/02 On both Inventories Sold SJ Bates 50067/J |
| | | | | | $2.00 | | | In Transit Credit | | | -9 | ($18.00) | $18.00 | ($98.00) | | | | | | | | | | | | | | | | | | | | | | | HU567S In Transit |
| PRMU | | 653281* | 4/29/2002 | 9/30/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 1/21/2003 | 268 | 146 | $292.00 | | | 14 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 122 | | GI SJ 4/29/02 Loaded Jax 1/21/03 |
| | | | | | $2.00 | | | In Transit Credit | | | -14 | ($28.00) | $28.00 | ($302.00) | | | | | | | | | | | | | | | | | | | | | | | Gu583N |
| PRMU | | 653282 | 5/30/2002 | 6/20/2002 | $2.00 | 22 | $44.00 | 5/13/2002 | 6/20/2002 | 39 | 17 | $34.00 | | | | 2 | 20 | | | | | | | | | | | | | | | | | | 22 | | Go SJ 5/13/02 To Cutler Hammer Go Jax 5/30/02 Rtd Jax 6/20/02 AR 5/30/2-6/20/02 Pd 22 Days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17931-19933-LS1057 |
| PRMU | | 653283* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | bates 52940-LS1143 |
| PRMU | | 653284* | 5/11/2002 | 7/19/2002 | $2.00 | 70 | $140.00 | 4/29/2002 | 6/22/2002 | 55 | -15 | ($30.00) | | | 5 | 16 | 30 | 19 | | | | | | | | | | | | | | | | | 70 | | Go PAMT 4/26/02 Hale I07493C On both SJ Inventories Sold SJ AR 5/11-6/26/02 Pd 70 days Owes 37 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067B-17836-30079 |
| PRMU | a] | 653286 | 9/6/2002 | 9/25/2002 | $2.00 | 25 | $50.00 | 9/6/2002 | 1/30/2003 | 147 | 122 | $244.00 | | | | | | | | 25 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 25 | | Not on any inventories Sold SJ 1/30/03 es Bates LS3647-52145/N/B/D/I |
| PRMU | | 653288* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/8/02 Rtd Jax 8/31/02 Sold Jax Bates 30108 |
| PRMU | | 653289* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI Eliz 5/10/02 In CSX Rail System Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52944-30067-30075-30080 |
| PRMU | | 653290 | 5/21/2002 | 9/30/2002 | $2.00 | 133 | $266.00 | 4/29/2002 | 1/7/2003 | 254 | 121 | $242.00 | | | 0 | 11 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | | | | | | | | | | | 133 | | GI SJ 5/17/02 Go Jax 5/21/02 In CSX Rail System Sold SJ 1/7/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1407 |
| PRMU | | 653294 | Not on self billing | | $2.00 | 0 | $0.00 | 6/20/2002 | 6/24/2002 | 5 | 30 | $60.00 | | | | | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/20/02 Great Point M21961A GI PAMT 6/24/02 Great Point M22661A 30 Day Minimum |
| PRMU | | 653295* | 5/1/2002 | 6/20/2002 | $2.00 | 51 | $102.00 | 4/29/2002 | 6/20/2002 | 53 | 2 | $4.00 | | | 15 | 16 | 20 | | | | | | | | | | | | | | | | | | 51 | | VI PAMT 4/26/2 MA565S1620 Rtd Jax 6/20/02 Sold Jax AR 5/14-6/20/02 Pd 51 days Wants 14 Rtd |
| | | | | | $2.00 | | | In transit credit | | | -3 | ($6.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-19934-Allen 19-Florence 2 |
| PRMU | | 653296* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates17884-52940-LS986-LS1333 |
| PRMU | a] | 653297* | 5/11/2002 | 7/19/2002 | $2.00 | 90 | $180.00 | 5/7/2002 | 8/22/2002 | 47 | -43 | ($86.00) | | | 9 | 32 | 30 | 19 | | | | | | | | | | | | | | | | | 90 | | Go PAMT 5/7/02 Northstar M10360C On both SJ inventories Sold SJ Bates50067B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30049 |
| PRMU | a] | 653298 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/26/2003 | 304 | 304 | $608.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | GI Jax 5/3/02 Loaded Xpress Frt SJ 6/22/02 Inv only Found In Stge Area 2/4/02 Sold SJ 2/26/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/J-LS1023-52145/A |
| PRMU | | 653300* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/9/02 Rtd Jax 8/31/02 Sold Jax Bates 52941-40003 |
| PRMU | | 653301 | 6/17/2002 | 8/31/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 11/30/2003 | 581 | 505 | $1,010.00 | | | 0 | 0 | 14 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | | GI Chicago 4/30/02 CSX Rail In CSX Rail System Not on any Inventories No record of return |
| PRMU | a] | 653303 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $316.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | GI Cleveland 4/29/02 PBX In CSX Rail System Rtd Jax 10/3/02 TIR 68522 AR 5/1-9/302 Pd 0 Owes 125 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19935-19936-PBX Activity report Cleveland 6/19/02 & 7/25/02-50977/D-52145/I&B |
| PRMU | | 653305* | 7/26/2002 | 8/31/2002 | $2.00 | 37 | $74.00 | 4/29/2002 | 11/30/2003 | 581 | 544 | $1,088.00 | | | | | | 6 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | | Not on any inventories No record of return Bates 40118 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51455/83-51901/v |
| PRMU | | 653307 | 5/11/2002 | 7/5/2002 | $2.00 | 26 | $52.00 | 4/29/2002 | 6/5/2002 | 38 | 12 | $24.00 | | | 5 | 16 | 5 | | | | | | | | | | | | | | | | | | 26 | | GI Eliz 5/11/02 Rtd Jax 6/5/02 Sold Jax Bates 21075-21199 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30068-30079 |
| PRMU | | 653309 | 5/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 12/11/2002 | 227 | 102 | $204.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 122 | | Vd Jax 5/5/02 Loaded Hanes Rtd 12/11/02Jax TIR 70701 AR 5/2-12/3/02 Pd 122 Owes 93 days |
| | | | | | $2.00 | | | In transit credit due | | | -9 | ($18.00) | $18.00 | $132.00 | | | | | | | | | | | | | | | | | | | | | | | Bates 19937-40124-40157-Cutler Hammer to FCIS 11/4/02 &11/18/02 |
| PRMU | | 653312 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Eliz 5/9/02 PBX In CSX Rail System Not on any inventories No Record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52943-LS1016-30048 |
| PRMU | | 653315* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 17783-52940-LS986 |
| PRMU | | 653317 | 5/11/2002 | 6/30/2002 | $2.00 | 56 | $244.00 | 5/6/2002 | 2/3/2003 | 274 | 218 | $436.00 | | | 10 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 56 | 128 | Go PAMT 5/6/02 H&M M09937C On both SJ Invs Taken back by SSL Found Stge Area 2/4/03 Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/6-7/21/02 Paid 128 Days Wants 51 Rtd Bates 50067/B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30033 |
| PRMU | a] | 653319 | 9/11/2002 | 11/30/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 10/3/2002 | 160 | 130 | $260.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | 30 | | Vd DR 5/20/02 Loaded J E Heedon Rtd Jax 10/3/02TIR 68517 AR 9/11-10/3/02 Pd 30 Wants 7 days Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-17909-40038-40161-40165-40169-LS1144-52145/C&B-50977/D |
| PRMU | | 653322* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/6/02 Rtd Jax 8/31/02 Sold Jax Bates LS 1094-52938 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1121 |
| PRMU | | 653323* | 5/4/2002 | 6/5/2002 | $2.00 | 33 | $66.00 | 4/29/2002 | 6/5/2002 | 38 | 5 | $10.00 | | | 12 | 16 | 5 | | | | | | | | | | | | | | | | | | 33 | | GI SJ 5/4/02 Loaded Hanes Rtd Jax 6/5/02 Sold Jax Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19938-19939-40017 |
| PRMU | | 653327* | 4/30/2002 | 7/18/2002 | $2.00 | 75 | $150.00 | 4/29/2002 | 8/31/2002 | 125 | 50 | $100.00 | | | 16 | 16 | 25 | 18 | 0 | | | | | | | | | | | | | | | | 75 | | GI SJ 4/30/02 Rtd Jax 8/31/02 Sold Jax Bates 50067/J |
| | | | | | $2.00 | | | In transit credit due | | | -4 | ($8.00) | $16.00 | ($158.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653328* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/30/2003 | 277 | 277 | $554.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Vd SJ 5/20/02 Loaded Hanes Not on any Inventories Sold SJ 1/30/03 Bates 50067/J |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | $278.00 | | | | | | | | | | | | | | | | | | | | | | | Bates 52942-LS1404-LS1390-Florence 2 |
| PRMU | a] | 653330* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S1910 Rtd Jax 8/31/02 Sold Jax AR 6/7-6/17/02 Paid 0 Owes 10 |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19940-LS1559-Allen 19-Florence 2-52145/A |
| PRMU | | 653332 | 5/6/2002 | 8/31/2002 | $2.00 | 118 | $236.00 | 5/6/2002 | 8/7/2002 | 94 | -24 | ($48.00) | | | 10 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 118 | | Go Jax 5/6/02 GI PAMT 8/7/02 Palmer M33877A |
| PRMU | | 653335 | 5/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 4/29/2002 | 6/22/2002 | 55 | 4 | $8.00 | | | 5 | 16 | 30 | | | | | | | | | | | | | | | | | | 51 | | GI Eliz 5/11/02 On both SJ Inventories Sold SJ Bates 30049 |
| PRMU | | 653336 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/1/02 Loaded On both SJ Inventories Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -10 | ($20.00) | $42.00 | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-21104-Florence 2 |
| PRMU | | 653337 | 5/11/2002 | 6/6/2002 | $2.00 | 27 | $54.00 | 5/10/2002 | 6/6/2002 | 28 | 3 | $6.00 | | | 5 | 16 | 6 | | | | | | | | | | | | | | | | | | 27 | | Go PAMT 5/10/02 Northstar M11188C GI PAMT 6/6/02 Palmer M17999A 30 Day Minimum AR 5/11 to |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6/20/02 Paid 27 day Owes 13 Days Bates 30079-30153 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30161-30163-30191 |
| PRMU | | 653337 | Not on self billing | | $2.00 | 0 | $0.00 | 6/13/2002 | 6/22/2002 | 10 | 30 | $60.00 | | | | | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/13/02 H&M M19783C On both SJ Inventories Sold SJ 30 Day Minimum |
| PRMU | | 653338* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/27/2003 | 305 | 305 | $610.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI SJ 6/7/02 On SJ 6/22/02 Inventory only Found In Stge area 2/4/03 Sold 2/27/03 es AR NOH |
| | | | | | $2.00 | | | In transit credit | | | -9 | ($18.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30108-Florence Exhibit 2 |
| PRMU | | 653339 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | On both SJ Inventories Sold SJ Bates 17882-52943-21106 |

E 063234

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 653342 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $160.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 GI PAMT Palmer 7/17/02 TIR M28284A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30199 |
| PRMU | a] | 653344 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $316.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | GI Cincinnate 4/24/02 In CSX Rail System Rtd Jax 10/3/02 TIR 68516 AR 6/18-9/28/02 Pd 0 Owes 102 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50977/D-52145/B/D/E |
| PRMU | | 653346 | Not on self billing | | $2.00 | 0 | $0.00 | 5/10/2002 | 6/22/2002 | 44 | 44 | $88.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/10/02 Northstar M11324C On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52943-21109-30088 |
| PRMU | | 653347* | 5/15/2002 | 7/18/2002 | $2.00 | 65 | $130.00 | 4/29/2002 | 2/14/2003 | 292 | 227 | $454.00 | | | 1 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 65 | | VI PAMT 4/26/02 MA565S0690 On both SJ Inv taken back out SSL Found In Stge 2/4/03 Sold SJ |
| | | | | | $2.00 | | | In transit credit | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | AR NOH Paid 65 days in error wants 65 days rtd Bates 50067/T&L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40098-Florence 2 |
| PRMU | | 653348 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI Charlotte 4/29/2 FCI Not on any Inventories Sold SJ 1/7/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52947-21203 |
| PRMU | a] | 653349* | 4/29/2002 | 2/3/2003 | $2.00 | 358 | $716.00 | 4/29/2002 | 2/3/2003 | 281 | -77 | ($154.00) | | | 8 | 16 | 30 | | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | | | | | | | | 327 | 281 | GI SJ 5/8/02 Go SJ 5/14/02 Loaded G K Services In CSX Rail System Rtd Jax 2/3/03TIR 72753 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/8/02-2/3/03 Paid 281 days wants 9 rtd Bates 50067/L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40019-40065-40152-51455/63-51186/91 |
| PRMU | | 653351 | 5/14/2002 | 5/30/2003 | $2.00 | 18 | $36.00 | 4/29/2002 | 5/30/2002 | 32 | 14 | $28.00 | | | 2 | 16 | | | | | | | | | | | | | | | | | | | 18 | | Vd SJ 5/9/02 Loaded Rtd Jax 5/30/02 AR 5/13/02-5/30/02 Paid 18 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19941-19942-40001-LS1534 |
| PRMU | a] | 653352 | 5/3/2002 | 4/30/2003 | $2.00 | 351 | $702.00 | 4/29/2002 | 11/30/2003 | 581 | 230 | $460.00 | | | 1 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 351 | | GI SJ 5/8/02 Loaded G & K Services Not on any Inventories in CSx Rail System No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-40124-40058-40088-40153-21182-51455/63-51186/91 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52086 CSX email 9/15/02 In Nola with PRMC151213 |
| PRMU | a] | 653353* | 4/30/2002 | 7/18/2002 | $2.00 | 75 | $150.00 | 4/29/2002 | 8/31/2002 | 125 | 50 | $100.00 | | | 18 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 75 | | GI SJ 4/30/02 Rtd Jax 8/31/02 Sold Jax Bates 50067/k-52145/I |
| PRMU | | 653354 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Winston Salem 4/24/02 Truck Lease On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1144-52940 |
| PRMU | | 653355* | 5/7/2002 | 8/31/2002 | $2.00 | 117 | $234.00 | 4/29/2002 | 8/31/2002 | 125 | 8 | $16.00 | | | 9 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 117 | | Vd Jax 5/5/02 Loaded Hanes Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21078 |
| PRMU | | 653356 | 5/14/2002 | 7/17/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 8/31/2002 | 125 | 65 | $130.00 | | | 2 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 60 | | VI SJ 5/8/02 Loaded Hanes Rtd Jax 8/31/02 Sold Jax Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19943 |
| PRMU | | 653360* | 4/30/2002 | 7/17/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 1/24/2003 | 271 | 192 | $384.00 | | | 16 | 16 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 79 | | VI PAMT 4/26/02 MA565S1910 Not on any Inventories Sold SJ 1/24/03 es AR 5/22-7/17/02 Pd 79 Want |
| | | | | | $2.00 | | | In transit credit | | | -9 | ($18.00) | | | | | | | | | | | | | | | | | | | | | | | | | 23 days returned Bates 50067/k-19944-19192-Florence 2 |
| PRMU | | 653361* | 5/3/2025 | 8/31/2002 | $2.00 | 121 | $242.00 | 4/29/2002 | 8/31/2002 | 125 | 4 | $8.00 | | | 13 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 121 | | Vd Eliz 5/5/02 Loaded Chesebrough Ponds Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21081 |
| PRMU | | 653362 | 5/6/2002 | 6/30/2003 | $2.00 | 56 | $112.00 | 4/29/2002 | 11/30/2003 | 581 | 525 | $1,050.00 | | | 10 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | | Vd Jax 5/5/02 Loaded Sensormatic On both SJ Inventories Taken back SSL No return of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19161 |
| PRMU | a] | 653363 | Not on self billing | | $2.00 | 0 | $0.00 | 5/9/2002 | 9/5/2002 | 120 | 120 | $240.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 5/9/02 Rtd Jax 9/5/02 TIR 67466 Sold Jax AR 5/15/-9/3/02 Pd 0 Owes 111 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 19945-40151-40161-40165-40169-LS1001-52145/A/C/B/I |
| PRMU | | 653365 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 5/14/02 Loaded C&F Worldwide On both Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-21131-21216 |
| PRMU | | 653367* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 51455/63-Kentucky Container report 5/21/02 & 7/11/02 |
| PRMU | a] | 653368 | 7/30/2002 | 8/31/2002 | $2.00 | 63 | $126.00 | 4/29/2002 | 10/3/2002 | 158 | 95 | $190.00 | | | 0 | 0 | 0 | 2 | 31 | 30 | 0 | | | | | | | | | | | | | | 63 | | GI Winston Salem 4/29/02 Truck Lease Rtd Jax 10/3/02 TIR 68519 Sold Jax AR 7/30-10/3 Pd 33 Owes 32 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17568-50977/D |
| PRMU | | 653372* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 52945 |
| PRMU | | 653375 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Jax 5/2/02 Loaded Trans Caribe On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-17742-17987-52940-LS1023 |
| PRMU | | 653377* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 52942-30084 |
| PRMU | | 653379 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $102.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/5/02 GI PAMT 6/16/02 Palmer TIR M20975A with PRMC 150993 |
| PRMU | | 653381* | 4/29/2002 | 7/16/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 2/28/2003 | 306 | 225 | $450.00 | | | 17 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 81 | | GI SJ 4/30/02 On both SJ Inv Taken Back SSL Found stge area 2/4/03 Sold SJ 2/28/03 es AR NOH |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | $22.00 | ($160.00) | | | | | | | | | | | | | | | | | | | | | | | Paid in error wants 81 days returned Bates 50067/j-Florence 2 |
| PRMU | | 653382 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/16/2002 | 49 | 49 | $98.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/8/02 GI PAMT 6/17/02 Palmer TIR M20553A with PRMC 150885 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30039-30186 |
| PRMU | a] | 653385* | Not on self billing | | $2.00 | 34 | $68.00 | 4/29/2002 | 8/31/2002 | 125 | 91 | $182.00 | | | 13 | 16 | 5 | 0 | 0 | | | | | | | | | | | | | | | | 34 | | Bates LS1023-LS1217 |
| PRMU | | 653386 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go Eliz 5/10/02 On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52942-30075-30093-30473 |
| PRMU | | 653389 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $494.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Vd SJ 5/6/02 Not on any Inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21164-IS1094 |
| PRMU | | 653390* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/8/02 Not on any Inventories Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1532 |
| PRMU | | 653391 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/13/02 On both SJ Inventories Sold PR Bates 52938 |
| PRMU | | 653392* | 4/29/2002 | 7/18/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 8/31/2002 | 125 | 44 | $88.00 | | | 17 | 16 | 30 | 18 | 0 | | | | | | | | | | | | | | | | 81 | | GI SJ 4/29/02 Rtd Jax 8/31/02 Sold Jax Bates 50067/j-19947 |
| | | | | | $2.00 | | | In transit credit | | | -10 | ($20.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653393* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/6/02 Rtd Jax 8/31/02 Sold Jax Bates LS1532 |
| PRMU | a] | 653394 | 5/7/2002 | 8/31/2002 | $2.00 | 117 | $234.00 | 4/29/2002 | 10/3/2002 | 158 | 41 | $82.00 | | | 9 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | | 117 | | GI Jax 5/7/02 Go Jax 5/17/02 Rtd Jax 10/30/02 TIR 68532 AR 5/7/02-10/3/02 Pd 117 Owes 32 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/k-17909-LS3186-LS1001-LS3457-LS1379 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51032/46-FCIS Charlotte report 6/10/02 GI 5/28/02-50977/D |
| PRMU | | 653395 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 4/30/02 Not on any Inventories No record of return |
| PRMU | | 653399* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Bates 50067/K- SE555-52937 |
| | | | | | | | | | TOTAL— | | | $230,214.00 | | | | | | | | | | | | | | | | | | | | | | | | | |

15

E 063235