# APPENDIX

# PART 7 OF 7

| Emerald Equipment Leasing Invoice to Sea Star Lines | | | | | 10/21/06 Amended | |
| Gen Sets not terminated as per lease agreement and additional rent | | | | | | |
| | | | | | | |
| PRGS | Cost of | Rental due | Rate | Addtl | Total | |
| | Gen Set | 12/1/2003 | | Rent | due | |
| | | 1/31/2004 | | | | |
| | | | | | | |
| 1000 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1042 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1063 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1064 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1071 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1078 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1081 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1112 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 001113* | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1120 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1138 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1156 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1215 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 001224* | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1294 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1353 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1360 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1363 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1404 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1411 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 001440* | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1450 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 001485* | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1517 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1524 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1529 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1533 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1534 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1548 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1573 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1664 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1684 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1692 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1695 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |
| 1698 | $2,200.00 | 60 | $4.50 | $270.00 | $2,470.00 | |

 068369

| 1700 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
|---|---|---|---|---|---|---|---|---|
| 001707* | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| 1757 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| 1791 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| 1813 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| 1823 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| 1862 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| 1868 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| 1951 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| 1960 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| 1965 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| 1986 | | $2,200.00 | 60 | $4.50 | $270.00 | | $2,470.00 | |
| | | | | | | | | |
| | | $103,400.00 | | | $12,690.00 | | $116,090.00 | |
| Rent has been charged thru 1/31/04.  Interest as applicable per lease | | | | | | | | |
| agreement to be invoiced at a later date. | | | | | | | | |

E    068370

| Emerald Equipment Leasing Invoice to Sea Star Line | | | | | 10/21/06 Amended | |
|---|---|---|---|---|---|---|
| 20' Chassis Not returned in accordance with lease and additional rent | | | | | | |
| | | | | | Not on self billing | |
| PRMC | Cost of | Rental due | Rate | Addtl | Total | |
| | Chassis | 12/1/03 to | | Rental | Due | |
| | | 01/31/04 | | | | |
| 120001 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120021 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120025 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120028 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120036 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120041 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120049 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120054 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120068 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120089 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120118 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120122 | $1,000.00 | 60 | $2.20 | $132.00 | $1,132.00 | Adjusted |
| 120145 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120160 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120178* | $1,025.00 | 60 | $2.20 | $132.00 | $1,157.00 | Adjusted |
| 120197* | $750.00 | 60 | $2.20 | $132.00 | $882.00 | Adjusted |
| 120200 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120211 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120214 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120219 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120233* | $750.00 | 60 | $2.20 | $132.00 | $882.00 | Adjusted |
| 120251 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120262 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120263 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120267 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120275 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120316* | $1,200.00 | 60 | $2.20 | $132.00 | $1,332.00 | Adjusted |
| 120323* | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120334 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120336 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120342* | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120352 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120362 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120374 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120382* | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120406 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120414* | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120419 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120421 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120431 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120447 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120448 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |
| 120455 | $2,200.00 | 60 | $2.20 | $132.00 | $2,332.00 | |

 068371

| PRMC | Cost of Chassis | Rental due 12/1/03 to 01/31/04 | Rate | Addtl Rental | | Total Due | |
|---|---|---|---|---|---|---|---|
| 120459* | $1,200.00 | 60 | $2.20 | $132.00 | | $1,332.00 | Adjusted |
| 120463 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120466* | $1,000.00 | 60 | $2.20 | $132.00 | | $1,132.00 | Adjusted |
| 120470* | $1,025.00 | 60 | $2.20 | $132.00 | | $1,157.00 | Adjusted |
| 120487* | $1,025.00 | 60 | $2.20 | $132.00 | | $1,157.00 | Adjusted |
| 120488* | $1,025.00 | 60 | $2.20 | $132.00 | | $1,157.00 | Adjusted |
| 120518 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120523 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120549 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120559 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120561* | $500.00 | 60 | $2.20 | $132.00 | | $632.00 | Adjusted |
| 120575 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120585 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120595 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120632 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120635 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120687* | $1,025.00 | 60 | $2.20 | $132.00 | | $1,157.00 | Adjusted |
| 125725 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120734* | $1,025.00 | 60 | $2.20 | $132.00 | | $1,157.00 | Adjusted |
| 120735 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120744 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120746 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120753 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120757 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| 120761 | $2,200.00 | 60 | $2.20 | $132.00 | | $2,332.00 | |
| | | | | | | | |
| | $133,550.00 | | | $8,976.00 | | $142,526.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| This invoice has been adjusted for a chassis that was recovered by an outside | | | | | | | |
| agency in San Juan by the cost that was recovered by Emerald.  Rent has been | | | | | | | |
| charged thru 1/31/04. Interest due as appicable per lease agreement to be billed | | | | | | | |
| at later | date | | | | | | |

E     068372

| Emerald Equipment Leasing invoice to Sea Star Lines | | | | | | 10/21/06 Amended | | |
| 40' Chassis not terminated as per lease agreement and additional rent | | | | | | | | |
| PREFIX | Number | Cost of Chassis | Rental due 12/01/03 01/31/04 | Rate | Additional Rent | | Total due | |
| PRMC | 043051 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045011* | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045043 | $ 900.00 | 60 | $2.20 | $132.00 | $ | 1,032.00 | Adjusted |
| PRMC | 045120 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045122 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045124* | $ 1,450.00 | 60 | $2.20 | $132.00 | $ | 1,582.00 | Adjusted |
| PRMC | 045149 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045179 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045202 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045203 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045204 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045214 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045221 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045245 | $ 900.00 | 60 | $2.20 | $132.00 | $ | 1,032.00 | Adjusted |
| PRMC | 045247 | $ 900.00 | 60 | $2.20 | $132.00 | $ | 1,032.00 | Adjusted |
| PRMC | 045251 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045299 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045313 | $ 900.00 | 60 | $2.20 | $132.00 | $ | 1,032.00 | Adjusted |
| PRMC | 045318 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045326* | $ 950.00 | 60 | $2.20 | $132.00 | $ | 1,082.00 | Adjusted |
| PRMC | 045349 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045352 | $ 900.00 | 60 | $2.20 | $132.00 | $ | 1,032.00 | Adjusted |
| PRMC | 045361 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | Adjusted |
| PRMC | 045365 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045376 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045413 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045417 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045421* | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045435 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045467 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045483 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 045491 | $ 900.00 | 60 | $2.20 | $132.00 | $ | 1,032.00 | Adjusted |
| PRMC | 045526 | $ 950.00 | 60 | $2.20 | $132.00 | $ | 1,082.00 | Adjusted |
| PRMC | 170016 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 170024 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 170036 | $ 550.00 | 60 | $2.20 | $132.00 | $ | 682.00 | Adjusted |
| PRMC | 170037 | $ 550.00 | 60 | $2.20 | $132.00 | $ | 682.00 | Adjusted |
| PRMC | 170039 | $ 550.00 | 60 | $2.20 | $132.00 | $ | 682.00 | Adjusted |
| PRMC | 170071 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 170102 | $ 650.00 | 51 | $2.20 | $112.20 | $ | 762.20 | Adjusted |
| PRMC | 170140 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| PRMC | 170172 | $ 550.00 | 60 | $2.20 | $132.00 | $ | 682.00 | Adjusted |
| PRMC | 170176 | $ 550.00 | 60 | $2.20 | $132.00 | $ | 682.00 | Adjusted |

E 068373

A-262

| PREFIX | Number | Cost of Chassis | Rental due 12/01/03 01/31/04 | Rate | Additional Rent | | Total due | |
|--------|--------|-----------------|------------------------------|------|-----------------|---|-----------|---|
| PRMC | 170178* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170211 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170218 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170224 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 170237 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170243 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170284 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170317 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170318 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170319 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170331 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170341 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170344* | $ 1,225.00 | 60 | $2.20 | $132.00 | | $ 1,357.00 | Adjusted |
| PRMC | 170363* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170371 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 170440* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170445 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170468 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170478 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170501* | $ 1,225.00 | 60 | $2.20 | $132.00 | | $ 1,357.00 | Adjusted |
| PRMC | 170509* | $ 700.00 | 60 | $2.20 | $132.00 | | $ 832.00 | Adjusted |
| PRMC | 170518 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170566* | $ 1,000.00 | 60 | $2.20 | $132.00 | | $ 1,132.00 | Adjusted |
| PRMC | 170566 | use in SJ Terminal 1/27/05 | | | | | | |
| PRMC | 170570 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170574* | $ 600.00 | 60 | $2.20 | $132.00 | | $ 732.00 | Adjusted |
| PRMC | 170605 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170625 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 170670* | $ 900.00 | 60 | $2.20 | $132.00 | | $ 1,032.00 | Adjusted |
| PRMC | 170672 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170676 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170730* | $ 900.00 | 60 | $2.20 | $132.00 | | $ 1,032.00 | Adjusted |
| PRMC | 170746 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 170754 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170755 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170765 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170770* | $ 900.00 | 60 | $2.20 | $132.00 | | $ 1,032.00 | Adjusted |
| PRMC | 170798 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170828 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170841 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170843 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 170854 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170889 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170906 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170913* | $ 1,225.00 | 60 | $2.20 | $132.00 | | $ 1,357.00 | Adjusted |
| PRMC | 170918 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170933 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |

$\mathcal{E}$  068374

A-263

| PREFIX | Number | Cost of Chassis | Rental due 12/01/03 01/31/04 | Rate | Additional Rent | | Total due | |
|--------|--------|------|------|------|------|---|------|---|
| PRMC | 170978 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170985* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 170995 | $ 1,100.00 | 60 | $2.20 | $132.00 | ' | $ 1,232.00 | Adjusted |
| PRMC | 171029* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171055* | $ 1,225.00 | 60 | $2.20 | $132.00 | | $ 1,357.00 | Adjusted |
| PRMC | 171062* | $ 875.00 | 60 | $2.20 | $132.00 | | $ 1,007.00 | Adjusted |
| PRMC | 171069 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171112 | $ 950.00 | 60 | $2.20 | $132.00 | | $ 1,082.00 | Adjusted |
| PRMC | 171127 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171146 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171160 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171177 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171220 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 171241 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171253 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171284 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171333 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171375 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171408 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 171430 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171433 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 171452 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171498* | $ 700.00 | 60 | $2.20 | $132.00 | | $ 832.00 | Adjusted |
| PRMC | 171502 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171514 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 171527* | $ 900.00 | 60 | $2.20 | $132.00 | | $ 1,032.00 | Adjusted |
| PRMC | 171529 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171531* | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 171532 | $ 1,350.00 | 20 | $2.20 | $44.00 | | $ 1,394.00 | Adjusted |
| PRMC | 171542 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171562 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171568 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171569 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171574* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171587 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171605 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171644 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171717 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171743* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171751 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 171762 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171810* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171837 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171863 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171899* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171915 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 171919 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |

*E* 068375

A-264

| PREFIX | Number | Cost of Chassis | Rental due 12/01/03 01/31/04 | Rate | Additional Rent | | Total due | |
|--------|--------|------|------|------|------|---|------|------|
| PRMC | 171948 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171949* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171950 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171971 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 171989 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 172000 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172015* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172018 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 172056* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172073* | $ 1,000.00 | 60 | $2.20 | $132.00 | | $ 1,132.00 | Adjusted |
| PRMC | 172073 | Found in use in SJ Terminal 1/27/05 | | | $0.00 | | | |
| PRMC | 172107 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172131 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172158 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | Adjusted |
| PRMC | 172159 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172169 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172206* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172213 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172244 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172249* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172266* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172267 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172281 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172293 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172297 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172332 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172349 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172366 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172394 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172415* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172421* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172423 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172436 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 172459 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172478 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172488 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172513 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | Adjusted |
| PRMC | 172538* | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 172540 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172552* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172565 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172566 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172568 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172575* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172689 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | Adjusted |
| PRMC | 172738 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172742 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |

$\mathcal{E}$   068376

A-265

| PREFIX | Number | Cost of Chassis | Rental due 12/01/03 01/31/04 | Rate | Additional Rent | | Total due | |
|--------|--------|------------|----------|------|----------|---|----------|----------|
| PRMC | 172750 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 172753 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172791 | $ 900.00 | 60 | $2.00 | $120.00 | | $ 1,020.00 | Adjusted |
| PRMC | 172804 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172806* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172816* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172831 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172843* | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 172844* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172891 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172895 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 172916 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172936* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172939 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172940* | $ 900.00 | 60 | $2.20 | $132.00 | | $ 1,032.00 | Adjusted |
| PRMC | 172944 | $ 550.00 | 60 | $2.20 | $132.00 | | $ 682.00 | Adjusted |
| PRMC | 172946 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172966 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMC | 172974 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | Adjusted |
| PRMZ | 014219* | $ 1,750.00 | 60 | $2.20 | $132.00 | | $ 1,882.00 | Adjusted |
| PRMZ | 040057 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 040109 | $ 875.00 | 60 | $2.20 | $132.00 | | $ 1,007.00 | Adjusted |
| PRMZ | 040193 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 040273 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 070520 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 070678 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 071131 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 071275 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 072589 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 074847 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 075902* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 077139 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 077955 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 079473 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 079565 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 081320 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 082250* | $ 1,200.00 | 60 | $2.20 | $132.00 | | $ 1,332.00 | Adjusted |
| PRMZ | 083308 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 085013 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 085129 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 085146 | $ 900.00 | 60 | $2.20 | $132.00 | | $ 1,032.00 | Adjusted |
| PRMZ | 085155* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 085318* | $ 1,225.00 | 60 | $2.20 | $132.00 | | $ 1,357.00 | Adjusted |
| PRMZ | 085363* | $ 900.00 | 60 | $2.20 | $132.00 | | $ 1,032.00 | Adjusted |
| PRMZ | 085419* | $ 950.00 | 60 | $2.20 | $132.00 | | $ 1,082.00 | Adjusted |
| PRMZ | 085472* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 086060* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |

E  068377

A-266

| PREFIX | Number | Cost of Chassis | Rental due 12/01/03 01/31/04 | Rate | Additional Rent | | Total due | |
|--------|--------|------|------|------|------|------|------|------|
| PRMZ | 086147 | $ 875.00 | 60 | $2.20 | $132.00 | | $ 1,007.00 | Adjusted |
| PRMZ | 086518 | $ 1,750.00 | 60 | $2.20 | $132.00 | | $ 1,882.00 | Adjusted |
| PRMZ | 086727 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 087727 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 087735 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 088389 | $ 900.00 | 60 | $2.20 | $132.00 | | $ 1,032.00 | Adjusted |
| PRMZ | 089602 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 100036 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 100839 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 100856 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 167309 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 167970* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 168191* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 168726 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 169070 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 169490* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 169649 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 170070 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 170480* | $ 1,865.00 | 60 | $2.20 | $132.00 | | $ 1,997.00 | Adjusted |
| PRMZ | 170677 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 170786* | $ 1,225.00 | 60 | $2.20 | $132.00 | | $ 1,357.00 | Adjusted |
| PRMZ | 171580 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 171626 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 173662 | $ 900.00 | 60 | $2.20 | $132.00 | | $ 1,032.00 | Adjusted |
| PRMZ | 174504 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 177605 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 182115* | $ 1,225.00 | 60 | $2.20 | $132.00 | | $ 1,357.00 | Adjusted |
| PRMZ | 183410* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 400038* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| PRMZ | 700764* | $ 1,000.00 | 60 | $2.20 | $132.00 | | $ 1,132.00 | Adjusted |
| PRMZ | 700764 | Found in use in SJ Terminal 1/27/05 | | | | | | |
| PRMZ | 700921 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| FLXZ | 049307 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| JSCZ | 040284 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 004311 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 085544 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 100308 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 100401 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 100749 | $ 1,750.00 | 60 | $2.20 | $132.00 | | $ 1,882.00 | Adjusted |
| TXXZ | 100773 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 101133* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 165763 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 167136* | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 167307 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 167502 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |
| TXXZ | 167665* | $ 1,225.00 | 60 | $2.20 | $132.00 | | $ 1,357.00 | Adjusted |
| TXXZ | 167698 | $ 2,200.00 | 60 | $2.20 | $132.00 | | $ 2,332.00 | |

E    068378

A-267

| PREFIX | Number | Cost of Chassis | Rental due 12/01/03 01/31/04 | Rate | Additional Rent | | Total due | |
|--------|--------|------------|--------|-------|-----------|---|------------|----------|
| TXXZ | 167831 | $ 1,750.00 | 60 | $2.20 | $132.00 | $ | 1,882.00 | Adjusted |
| TXXZ | 167970 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 169567 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 170118* | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 170248 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 170276 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 170598 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 170700* | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 170706 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 171527 | $ 900.00 | 60 | $2.20 | $132.00 | $ | 1,032.00 | Adjusted |
| TXXZ | 173617 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 173652 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | Adjusted |
| TXXZ | 174298 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 174423 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 174496 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 174839 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 175625* | $ 1,225.00 | 60 | $2.20 | $132.00 | $ | 1,357.00 | Adjusted |
| TXXZ | 175647 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 180799 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 181366* | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 181372 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 181832* | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 182425 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 183076 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| TXXZ | 800103 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 071647 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | Adjusted |
| UFCC | 072495 | $ 900.00 | 60 | $2.20 | $132.00 | $ | 1,032.00 | Adjusted |
| UFCC | 075761 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 077707* | $ 1,225.00 | 60 | $2.20 | $132.00 | $ | 1,357.00 | Adjusted |
| UFCC | 079975* | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 081341 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 081546* | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 081592* | $ 1,225.00 | 60 | $2.20 | $132.00 | $ | 1,357.00 | Adjusted |
| UFCC | 082031 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 083494 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 084418 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 086037* | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 086192 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 087094 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 088403 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 700861* | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| UFCC | 700900 | $ 900.00 | 60 | $2.20 | $132.00 | $ | 1,032.00 | |
| UFCC | 700929 | $ 2,200.00 | 60 | $2.20 | $132.00 | $ | 2,332.00 | |
| | | | | | | | | |
| TOTAL DUE | | $ 596,715.00 | | | $41,856.20 | $ | 638,571.20 | |
| This invoice has been adjusted for chassis that were recovered by an outside agency | | | | | | | | |

E  068379

A-268

| PREFIX | Number | Cost of Chassis | Rental due | Rate | Additional Rent | | Total due | |
|--------|--------|-----------------|------------|------|-----------------|---|-----------|---|
| | | | 12/01/03 | | | | | |
| | | | 01/31/04 | | | | | |
| in San Juan by the cost that was recovered by Emerald  Rent has been adjusted on | | | | | | | | |
| equipment for the amount recovered. Rent has been charged thru 1/31/4 | | | | | | | | |
| Interest applicable as per lease agreement will be invoiced at a later date. | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

*E*    068380

**A-269**

| Emerald Equipment Leasing, Inc  Invoice to Sea Star Lines | | | | | 10/21/06 Amended | |
|---|---|---|---|---|---|---|
| 20' Containers Not returned in accordance with lease agreement and addtl rental | | | | | | |
| PRMC | Cost of | Rental due | Rate | Addtl | Total | |
| | Container | 12/1/03 to | | Rental | Due | |
| | | 1/31/2004 | | | | |
| | | | | | | |
| 220027 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220065* | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220091* | $600.00 | 60 | $1.00 | $60.00 | $660.00 | Adjusted |
| 220093* | $475.00 | 60 | $1.00 | $60.00 | $535.00 | Adjusted |
| 220120 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220138 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220169 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220180 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220186* | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220208 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220218 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220334* | $600.00 | 60 | $1.00 | $60.00 | $660.00 | Adjusted |
| 220239 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220254 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220261 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220266 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220272 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220300 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220316 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220337 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220339 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220362 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220419 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| 220443 | $1,000.00 | 60 | $1.00 | $60.00 | $1,060.00 | |
| | | | | | | |
| Total | $22,675.00 | | | $1,440.00 | $24,115.00 | |
| | | | | | | |
| | | | | | | |
| Rent has been charged thru 1/31/04. Interest applicable per lease | | | | | | |
| to be charged at a later date. | | | | | | |

𝓔  068381

A-270

| Emerald Equipment Leasing Invoice to Sea Star Lines | | | | | 10/21/06 Amended | | |
| 40DV Containers not returned in accordance with lease and additional rent | | | | | | | |
| | | | | | | | |
| PRMU | Cost of | Rental due | Rate | Addtl | Total | | |
| | Container | 12/01/03 to | | Rent | due | | |
| | | 1/31/2004 | | | | | |
| | | | | | | | |
| 600010* | $500.00 | 60 | $1.25 | $75.00 | $1,075.00 | Adjusted | |
| 600034 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600047 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600054 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600055 | $400.00 | 60 | $1.25 | $75.00 | $475.00 | Adjusted | |
| 600074* | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600092 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600147 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600203* | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600217 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600220* | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600291 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600309* | $400.00 | 60 | $1.25 | $75.00 | $475.00 | Adjusted | |
| 600342* | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600354* | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600396 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600402* | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600404 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600422 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600429 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600478* | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600479 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600526* | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600530* | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600531 | $400.00 | 60 | $1.25 | $75.00 | $475.00 | Adjusted | |
| 600570 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600606 | $400.00 | 60 | $1.25 | $75.00 | $475.00 | Adjusted | |
| 600617 | $400.00 | 60 | $1.25 | $75.00 | $475.00 | Adjusted | |
| 600622 | $400.00 | 60 | $1.25 | $75.00 | $475.00 | Adjusted | |
| 600679 | $400.00 | 60 | $1.25 | $75.00 | $475.00 | Adjusted | |
| 600691 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600699 | $400.00 | 60 | $1.25 | $75.00 | $475.00 | Adjusted | |
| 600703 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600721 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600723 | $400.00 | 60 | $1.25 | $75.00 | $475.00 | Adjusted | |
| 600741 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 600749 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 609392 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 609525* | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| 609716 | $1,000.00 | 60 | $1.25 | $75.00 | $1,075.00 | | |
| | | | | | | | |

| | $33,600.00 | | | $2,925.00 | $36,525.00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| This invoice has been adjusted on the number of container that were recovered by an | | | | | | | |
| outside agency in San Juan by the cost that was then recovered by Emerald. | | | | | | | |
| Rent has been charged thru 1/31/04. | | | | | | | |
| Interest applicable as per lease agreement to be invoiced at a later date. | | | | | | | |

$\mathcal{E}$    068383

A-272

| Emerald Equipment Leasing Invoice to Sea Star Lines | | | | | 10/21/06 Amended | | |
|---|---|---|---|---|---|---|---|
| 40' HC Containers not returned in accordance with lease and additional rent | | | | | | | |
| | | | | | | | |
| PRMU | Cost of | | Rental | Rate | Addtl | | Total | |
| | container | | Due | | Rent | | due | |
| | | | to 1/31/04 | | | | | |
| 673008 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673057 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673094 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673104 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673194 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673234 | $300.00 | | 60 | $1.50 | $90.00 | | $390.00 | Adjusted |
| 673236 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673238* | $675.00 | | 60 | $1.50 | $90.00 | | $765.00 | Adjusted |
| 673267 | $300.00 | | 60 | $1.50 | $90.00 | | $390.00 | Adjusted |
| 673323 | $300.00 | | 60 | $1.50 | $90.00 | | $390.00 | Adjusted |
| 673401 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673447 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673510 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673533 | $300.00 | | 60 | $1.50 | $90.00 | | $390.00 | Adjusted |
| 673548 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673588 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673616 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673647 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673661* | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673758 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673762 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673811* | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673863 | $300.00 | | 60 | $1.50 | $90.00 | | $390.00 | Adjusted |
| 673866* | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673909* | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673936 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673956 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 673996 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 674019 | $300.00 | | 60 | $1.50 | $90.00 | | $390.00 | Adjusted |
| 674025 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 674092 | $300.00 | | 60 | $1.50 | $90.00 | | $390.00 | Adjusted |
| 674104* | $300.00 | | 60 | $1.50 | $90.00 | | $390.00 | Adjusted |
| 674148* | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 674174* | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 674177 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |
| 674216 | $1,000.00 | | 60 | $1.50 | $90.00 | | $1,090.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 674222 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674227 | $300.00 | | 60 | $1.50 | $90.00 | $390.00 | Adjusted |
| 674235 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674244 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674249* | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674252 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674274 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674287 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674317 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674325* | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674339* | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674366* | $300.00 | | 60 | $1.50 | $90.00 | $390.00 | Adjusted |
| 674401 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674404 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674482 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674486 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674524 | $600.00 | | 60 | $1.50 | $90.00 | $690.00 | Adjusted |
| 674549 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674558 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674559 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674576 | $300.00 | | 60 | $1.50 | $90.00 | $390.00 | Adjusted |
| 674580 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674614* | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674619 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674637 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674638* | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674686 | $300.00 | | 60 | $1.50 | $90.00 | $390.00 | Adjusted |
| 674712 | $300.00 | | 60 | $1.50 | $90.00 | $390.00 | Adjusted |
| 674717 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674728 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 674735 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 679001 | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| 679638* | $1,000.00 | | 60 | $1.50 | $90.00 | $1,090.00 | |
| | | | | | | | |
| | $59,175.00 | | | | $6,210.00 | $65,385.00 | |

This invoice has been adjusted for the number of containers that were recovered by an outside agency by the cost that was then recovered by Emerald. Rent has been charged thru 1/31/04. Interest applicable as per lease agreement to be invoiced at a later date.

$\mathcal{E}$ 068385

A-274

| Emerald Equipment Leasing Invoice to Sea Star Lines | | | | | | 10/21/2006 | Amended |
|---|---|---|---|---|---|---|---|
| 45' HC Container Not terminated in accordance with lease and additional rental | | | | | | | |
| | | | | | | | |
| PRMU | Cost of | Rental due | Rate | Addtl | | Total | |
| | Container | 12/1/03 to | | Rent due | | Due | |
| | | 1/31/2004 | | | | | |
| | | | | | | | |
| 650025 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650027 | $460.00 | 60 | $2.00 | $120.00 | | $580.00 | Adjusted |
| 650049 | $475.00 | 60 | $2.00 | $120.00 | | $595.00 | Adjusted |
| 650067 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650083 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650087 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650091 | $475.00 | 60 | $2.00 | $120.00 | | $595.00 | Adjusted |
| 650097* | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | Adjusted |
| 650102* | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650104 | $475.00 | 60 | $2.00 | $120.00 | | $595.00 | adjusted |
| 650106 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650108 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650113 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650132 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650163 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650169 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650208* | $460.00 | 60 | $2.00 | $120.00 | | $580.00 | |
| 650236 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650242 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650281 | $460.00 | 60 | $2.00 | $120.00 | | $580.00 | Adjusted |
| 650283 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650299* | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650312 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650324 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650329 | $300.00 | 60 | $2.00 | $120.00 | | $420.00 | Adjusted |
| 650336 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650347 | $450.00 | 60 | $2.00 | $120.00 | | $570.00 | Adjusted |
| 650351 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650358 | $500.00 | 60 | $2.00 | $120.00 | | $620.00 | Adjusted |
| 650369 | $525.00 | 60 | $2.00 | $120.00 | | $645.00 | Adjusted |
| 650387* | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650401 | $475.00 | 60 | $2.00 | $120.00 | | $595.00 | Adjusted |
| 650443 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650460 | $460.00 | 60 | $2.00 | $120.00 | | $580.00 | Adjusted |
| 650462 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650503* | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650522 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650537 | $460.00 | 60 | $2.00 | $120.00 | | $580.00 | Adjusted |
| 650551 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650555 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650561 | $1,000.00 | 60 | $2.00 | $120.00 | | $1,120.00 | |
| 650568 | $550.00 | 50 | $2.00 | $100.00 | | $650.00 | Adjusted |

E 068386

A-275

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 650580 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650588 | $475.00 | | 60 | $2.00 | $120.00 | $595.00 | Adjusted |
| 650596 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650602 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650613 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650639* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650651 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650654 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650681 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650696* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650699 | $650.00 | | 60 | $2.00 | $120.00 | $770.00 | Adjusted |
| 650702 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650737* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650745 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650754 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650763 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650769 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650772 | $500.00 | | 60 | $2.00 | $120.00 | $620.00 | Adjusted |
| 650795 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650797 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650836 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650837 | $450.00 | | 60 | $2.00 | $120.00 | $570.00 | Adjusted |
| 650839 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650847 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650863* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650888* | $700.00 | | 60 | $2.00 | $120.00 | $820.00 | Adjusted |
| 650896* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650901 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650902 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650978* | $500.00 | | 60 | $2.00 | $120.00 | $620.00 | |
| 650982* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 650987 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653019 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653031 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653051 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653069 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653078 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653105 | $200.00 | | 60 | $2.00 | $120.00 | $320.00 | Adjusted |
| 653127* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653145 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653146 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653162 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653176 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653178 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653192 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653222* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653228 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653249* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653254 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |

$\mathcal{E}$    068387

| 653301 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653305* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653312 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653352 | $450.00 | | 60 | $2.00 | $120.00 | $570.00 | Adjusted |
| 653362 | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653367* | $1,000.00 | | 60 | $2.00 | $120.00 | $1,120.00 | |
| 653395 | $200.00 | | 60 | $2.00 | $120.00 | $320.00 | Adjusted |
| | | | | | | | |
| Total | $85,650.00 | | | | $11,740.00 | $97,390.00 | |
| | | | | | | | |
| This invoice has been adjusted for the number of containers that were recovered | | | | | | | |
| by an outside agency in San Juan by the cost that was then recovered by Emerald | | | | | | | |
| Rent has been charged thru 1/31/04 | | | | | | | |
| Also adjusted for units found and sold after 11/30/03 | | | | | | | |
| Interest applicable as per lease agreement will be invoiced at a later date | | | | | | | |

 068388

| Emerald Equipment Leasing Invoice to Sea Star Lines | | | | | 10/21/06 | Amended |
|---|---|---|---|---|---|---|
| 45' Chasses Not returned in accordance with lease and additional rent | | | | | | |
| | | | | | | |
| PRMC | Cost of | | Rental due | Rate | Addtl | Total | |
| | Chassis | | 12/01/03 to | | Rent | due | |
| | | | 01/31/04 | | | | |
| 046101 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150013 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150023 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150028 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150043 | $600.00 | | 60 | $2.40 | $144.00 | $744.00 | Adjusted |
| 150054 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150060 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150061 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150064 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150065 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150069 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150085 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150084 | $600.00 | | 60 | $2.40 | $144.00 | $744.00 | Adjusted |
| 150088 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150102 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150118 | $450.00 | | 60 | $2.40 | $144.00 | $594.00 | Adjusted |
| 150120 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150154 | $700.00 | | 60 | $2.40 | $144.00 | $844.00 | Adjusted |
| 150165 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150177 | $600.00 | | 60 | $2.40 | $144.00 | $744.00 | Adjusted |
| 150180 | $600.00 | | 60 | $2.40 | $144.00 | $744.00 | Adjusted |
| 150181 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150203 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150211 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150220 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150227 | $450.00 | | 60 | $2.40 | $144.00 | $594.00 | Adjusted |
| 150250 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150266 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150268* | $1,225.00 | | 60 | $2.40 | $144.00 | $1,369.00 | Adjusted |
| 150298 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150304 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150305 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150322 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150323 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150324 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150327 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150330 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |
| 150343 | $2,200.00 | | 60 | $2.40 | $144.00 | $2,344.00 | |

| PRMC | Cost of Chassis | Rental due 12/01/03 to 01/31/04 | Rate | Addtl Rent | | Total due | |
|------|-----------------|---------------------------------|------|------------|---|-----------|---|
| 150351* | $1,225.00 | 60 | $2.40 | $144.00 | | $1,369.00 | Adjusted |
| 150356 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150359 | $600.00 | 60 | $2.40 | $144.00 | | $744.00 | Adjusted |
| 150360 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150366 | $600.00 | 60 | $2.40 | $144.00 | | $744.00 | Adjusted |
| 150388 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150396 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150399 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150410 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150415 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150438 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150460 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150475 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150485 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150502 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150515 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150521 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150522 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150540 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150544 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150546 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150551* | $1,225.00 | 60 | $2.40 | $144.00 | | $1,369.00 | Adjusted |
| 150560 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150562 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150572 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150582 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150589 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150590 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150593 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150596 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150602 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150617 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150642 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150656 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150667 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150673 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150688 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150691 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150699 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150703 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150705 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |

 068390

A-279

| PRMC | Cost of Chassis | Rental due 12/01/03 to 01/31/04 | Rate | Addtl Rent | | Total due | |
|---|---|---|---|---|---|---|---|
| 150706 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150709 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150711 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150729 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150731 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150733 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150741 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150747 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150753 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150761 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150766 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150773 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150778 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150780 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150783 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150799 | $600.00 | 60 | $2.40 | $144.00 | | $744.00 | Adjusted |
| 150805* | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150807 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150812 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150819 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150827 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150828 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150839 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150843 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150851 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150871* | $700.00 | 60 | $2.40 | $144.00 | | $844.00 | Adjusted |
| 150882 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150889 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150891 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150895* | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150909 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150926 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150927 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150946 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150948 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150951 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150957 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 150963 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150974 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 150995 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151000 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | Adjusted |

E 068391

A-280

| PRMC | Cost of Chassis | Rental due 12/01/03 to 01/31/04 | Rate | Addtl Rent | | Total due | |
|---|---|---|---|---|---|---|---|
| 151001 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151003 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151036 | $700.00 | 60 | $2.40 | $144.00 | | $844.00 | Adjusted |
| 151040 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 151042 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151045 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151085 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151088 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151103 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151105 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | Adjusted |
| 151106 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151111* | $1,225.00 | 60 | $2.40 | $144.00 | | $1,369.00 | Adjusted |
| 151114 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151122 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151143 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 151147 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151152 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151153 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 151162 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 151167 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151187 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 151213 | $600.00 | 60 | $2.40 | $144.00 | | $744.00 | Adjusted |
| 151220 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151232 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 151238 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151242 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151246 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151249 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151252 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151254 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 151256 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151261 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151275 | $600.00 | 60 | $2.40 | $144.00 | | $744.00 | Adjusted |
| 151282 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151292 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151296 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151298* | $1,225.00 | 60 | $2.40 | $144.00 | | $1,369.00 | Adjusted |
| 151313 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151321 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 151350 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151358 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |

| PRMC | Cost of Chassis | Rental due 12/01/03 to 01/31/04 | Rate | Addtl Rent | | Total due | |
|---|---|---|---|---|---|---|---|
| 151366 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151369 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151377 | $450.00 | 60 | $2.40 | $144.00 | | $594.00 | Adjusted |
| 151385 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151386 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151395* | $700.00 | 60 | $2.40 | $144.00 | | $844.00 | Adjusted |
| 151395 | | In use in SSL SJ Terminal 1/27/05 | | | | | |
| 151400 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151418 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151422 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151426 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151430 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151435 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151445 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151447 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151448 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151456 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151461 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151466 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151471 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| 151478 | $2,200.00 | 60 | $2.40 | $144.00 | | $2,344.00 | |
| | | | | | | | |
| | $327,425.00 | | | $26,064.00 | | $353,489.00 | |

This invoice has been adjusted for chassis that were recovered by an outside
in San Juan by the cost that was then recovered by Emerald. Rent has been
charged thru 1/31/04.
Interest is due and on going and will be billed at later date

E 068393

| Emerald Equipment Leasing Invoice to Sea Star Lines | | | | | | 10/21/2006 | Amended |
|---|---|---|---|---|---|---|---|
| 40' Reefers not terminated in accordance with lease and additional rent | | | | | | | |
| PRMC | | Cost of | Rental due | Rate | Addl | | Total | |
| | | Reefer | 12/1/2003 | | Rent due | | Due | |
| | | | 1/31/2004 | | | | | |
| | | | | | | | | |
| 595031 | | $3,200.00 | 23 | $8.00 | 184 | | $3,384.00 | Adjusted |
| 595036 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595041 | | $3,200.00 | 23 | $8.00 | 184 | | $3,384.00 | Adjusted |
| 595052 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595057 | | $3,200.00 | 23 | $8.00 | 184 | | $3,384.00 | Adjusted |
| 595096 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595117 | | $2,400.00 | 60 | $8.00 | 480 | | $2,880.00 | Adjusted |
| 595136 | | $2,400.00 | 60 | $8.00 | 480 | | $2,880.00 | Adjusted |
| 595141 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595169 | | $2,400.00 | 60 | $8.00 | 480 | | $2,880.00 | Adjusted |
| 595177 | | $3,150.00 | 8 | $8.00 | 64 | | $3,214.00 | Adjusted |
| 595188 | | $2,400.00 | 60 | $8.00 | 480 | | $2,880.00 | Adjusted |
| 595209 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595219 | | $3,200.00 | 23 | $8.00 | 184 | | $3,384.00 | Adjusted |
| 595253 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595273 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595291 | | $3,200.00 | 23 | $8.00 | 184 | | $3,384.00 | Adjusted |
| 595292 | | $3,200.00 | 28 | $8.00 | 224 | | $3,424.00 | Adjusted |
| 595300 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595313 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595314 | | $3,200.00 | 23 | $8.00 | 184 | | $3,384.00 | Adjusted |
| 595318* | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595356 | | $3,200.00 | 23 | $8.00 | 184 | | $3,384.00 | Adjusted |
| 595369 | | $3,200.00 | 23 | $8.00 | 184 | | $3,384.00 | Adjusted |
| 595408 | | $2,400.00 | 60 | $8.00 | 480 | | $2,880.00 | Adjusted |
| 595434 | | $2,400.00 | 60 | $8.00 | 480 | | $2,880.00 | Adjusted |
| 595478 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595482 | | $3,200.00 | 23 | $8.00 | 184 | | $3,384.00 | Adjusted |
| 595500 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595519 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595521 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595530 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595531 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |
| 595540 | | $2,400.00 | 60 | $8.00 | 480 | | $2,880.00 | Adjusted |
| 595556 | | $4,000.00 | 60 | $8.00 | 480 | | $4,480.00 | |

E　068394

| | | | | | | |
|---|---|---|---|---|---|---|
| 595559 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595597* | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595599* | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595603 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595612* | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595624 | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595633 | $3,200.00 | 28 | $8.00 | 224 | $3,424.00 | Adjusted |
| 595636 | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595639* | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595673* | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595698 | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595706 | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595723 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595731 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595742 | $2,400.00 | 60 | $8.00 | 480 | $2,880.00 | Adjusted |
| 595747 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595748 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595753 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595778 | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595807 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595808 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595849 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595863 | $2,400.00 | 60 | $8.00 | 480 | $2,880.00 | Adjusted |
| 595890 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595905 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595908 | $3,200.00 | 23 | $8.00 | 184 | $3,384.00 | Adjusted |
| 595936 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595952 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595978 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595991 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595996 | $4,000.00 | 60 | $8.00 | 480 | $4,480.00 | |
| 595997 | $3,150.00 | 8 | $8.00 | 64 | $3,214.00 | Adjusted |
| | | | | | | |
| | $238,300.00 | | | 25,376.00 | $263,676.00 | |
| Rent has been charged thru 1/31/05 except for units recovered prior to | | | | | | |
| this date. | | | | | | |
| This invoice has been adjusted on the number of container that were recovered | | | | | | |
| by an outside agencys in San Juan by the cost then recovered by Emerald | | | | | | |
| Interest applicated as per lease agreement to be invoiced at a later date | | | | | | |

$\mathcal{E}$   068395

A-284

UNITED STATES DISTRICT COURT
DISTRICT OF DELAWARE

SEA STAR LINE, LLC,                           CIVIL ACTION
a limited liability company,

      Plaintiff,

-vs-

EMERALD EQUIPMENT LEASING,
INC., a corporation,

          Defendant/Plaintiff          Case No. 05-CV-00245-(JJF)
          on the Counterclaim

-vs

SEA STAR LINE, LLC

      Defendant on the
      Counterclaim

## ANSWERS AND OBJECTIONS TO EMERALD EQUIPMENT LEASING, INC.'S INTERROGATORIES DIRECTED TO SEA STAR LINE, LLC, IN ACCORDANCE WITH RULE 16 SCHEDULING ORDER ISSUED ON NOVEMBER 3, 2006

Pursuant to the applicable Federal Rules of Civil Procedure, Plaintiff/Counter-Defendant, Sea Star Line, LLC ("Sea Star"), submits the following answers and objections to the Interrogatories propounded by Defendant/Counter-Plaintiff, Emerald Equipment Leasing, Inc. ("Emerald"):

## OBJECTIONS TO DEFINITIONS AND INSTRUCTIONS

1.      Sea Star objects to Emerald's Definitions and Instructions as outside the scope of governing Federal Rules of Civil Procedure.

2.      Sea Star objects to paragraph R of Emerald's Definitions as overbroad, contrary to the Court's rulings, and not calculated to lead to admissible evidence within the scope of the

1

Amended Counterclaim.

## INTERROGATORIES

1.    As to each piece of Emerald Equipment for which Emerald has made a claim as alleged in the Counterclaim, please state whether Sea Star admits using such piece of Emerald Equipment and, if so, the date Sea Star first used the equipment, the date the piece of Emerald Equipment was returned by Sea Star to Emerald, and identify for each such piece of equipment any document which evidences Sea Star's initial use of that piece of equipment and the return of such piece of equipment to Emerald.

**ANSWER:** Objection.  The Interrogatory is overbroad, harassing, and not calculated to lead to discovery of admissible evidence.  Furthermore, Emerald has failed to specify or identify "each piece of Emerald Equipment for which Emerald has made a claim as alleged in the Counterclaim" as an attachment to the Amended Counterclaim or to these Interrogatories. Subject to and without waiver of its objections, Sea Star has produced and will continue to produce business records pursuant to Fed. R. Civ. P. 33(d), within a reasonable time after Sea Star receives specification of each piece of Emerald Equipment for which Emerald is making a claim in the Amended Counterclaim.


2.    Identify the names and addresses of all Sea Star representatives, employees and/or agents who were authorized, on behalf of Sea Star, to sign TIRs for all Emerald Equipment used by Sea Star in San Juan, Puerto Rico.

**ANSWER:** Union checkers, not Sea Star employees, ordinarily would sign TIRs for equipment that entered or exited Sea Star's terminal in San Juan, whether or not Sea Star had used such equipment.  At the request of Emerald and MBC Leasing Corp. representatives, Sea Star

2

**A-286**

employees or security personnel sometimes signed TIRs, gate logs, or other documents authorizing movement of equipment from Sea Star's main terminal facility to locations such as the SAHSI lot, whether or not Sea Star had used such equipment. Pursuant to Fed. R. Civ. P. 33(d), Sea Star has produced and will continue to produce business records relating to Emerald Equipment movements.

3.    Identify the names and addresses of all Emerald representatives, employees and/or agents who Sea Star contends were authorized to sign TIRs on behalf of Emerald for all Emerald Equipment used by Sea Star in San Juan, Puerto Rico.

**ANSWER:** Persons known to Sea Star who were authorized to sign and signed TIRs and other documents on behalf of Emerald and MBC Leasing Corp. in connection with inventory, movement, and condition of equipment in San Juan, whether or not Sea Star had used such equipment, include: Thomas Holt, Jr., Arthur Davis, Martin McDonald, Francisco Gonzalez Rios, Tomas Flores Rios, and Joseph Maqueda. Other persons may be identified in depositions or in business records, including copies of TIRs, that Sea Star has produced and will continue to produce pursuant to Fed. R. Civ. P. 33(d). Sea Star also has named potential witnesses in its Rule 26(a)(1) Disclosures and its Statement in Accordance with May 8, 2006 Order.

4.    Do you contend that the documents referred to by Emerald in this litigation as "Move histories" do not accurately reflect the movement of Emerald Equipment. If so, please state in complete and full detail your contentions as to why such Move Histories are not reliable.

**ANSWER:** Objection. The Interrogatory fails to define and identify any "Move histories" to which Emerald refers, is overbroad, and demands privileged work product. Furthermore,

3

**A-287**

Emerald has failed and refused to produce the original writings and recordings used to compile printed and handwritten "Move histories" summaries. Such original materials are necessary to audit accuracy and reliability of secondary historical documents, whenever they were prepared and whether or not they purportedly "reflect the movement of Emerald Equipment" as defined.

5.    If a Move History, or some other written document, indicates a piece of Emerald Equipment moving in or out of the Dominican Republic after April 27, 2002, do you contend the movement of that equipment could have been caused by some entity other than Sea Star. If so, please advise what other entities Sea Star believes would have been in a position to exercise control over such equipment in order to move such equipment in or out of the Dominican Republic.

**ANSWER:**    Objection. The Interrogatory requires speculation and conjecture, fails to define and identify "Move histories" to which Emerald refers, demands privileged work product, and is not reasonably calculated to lead to discovery of admissible evidence. Subject to and without waiver of its objections, Sea Star believes E.T. Heinsen C por A, Priority RoRo, Interline Connection, and Marine Express, as well as repair facilities, truckers, and trucker pools, are examples of entities that would have been in positions to exercise control and to cause movement of equipment now claimed by Emerald into, out of, or within the Dominican Republic.

6.    Please identify each and every inventory which Sea Star conducted in connection with Emerald Equipment at any time subsequent to April 27, 2002, stating the date or dates of such inventories, the locations of such inventories, the names and addresses of the persons who took such inventories, the reasons for such inventories, and if said inventories were provided to

4

**A-288**

Emerald, the date such inventories were so provided.

**ANSWER:** Objection. The Interrogatory is overbroad, harassing, and repetitive. Subject to and without waiver of its objections, Sea Star states that pursuant to Fed. R. Civ. P. 33(d), Sea Star has produced business records relating to equipment inventories. Witnesses have testified during depositions regarding inventories, and Sea Star named potential witnesses in its Rule 26(a)(1) Disclosures and its Statement in Accordance with May 8, 2006 Order.

7.    Has any Sea Star employee, agent or representative ever backdated TIRs (i.e., signed and dated TIRs with a date that was not contemporaneous with the signature, but rather was a date prior to execution of the TIR), and if so, please state in detail the circumstances and basis for such document to be backdated, including the unit number of each piece of equipment corresponding to such backdated TIR.

**ANSWER:** No, from time to time, Sea Star personnel prepared equipment condition reports on "Container and Interchange Receipt/Inspection Report" forms for execution, particularly in circumstances when MBC Leasing Corp. or Emerald representatives requested movement of equipment that was in storage. Such condition reports may reference dates when such equipment entered Sea Star's terminal in the Port of San Juan. Pursuant to Fed. R. Civ. P. 33(d), Sea Star has produced business records, including but not limited to the reports.

8.    Does Sea Star contend that its liability for rental payments for the use of Emerald Equipment terminated at any time prior to the date on which said piece of equipment was returned to Emerald. If so, please state in detail all circumstances under which Sea Star contends its liability for rental payments to Emerald terminated at a time prior to the date on which said

**A-289**

piece of equipment was returned by Sea Star to Emerald.

**ANSWER:**     Objection.   The Interrogatory is overbroad, harassing, not calculated to lead to discovery of admissible evidence, and demands information subject to work product privilege. Furthermore, Emerald has failed to specify or identify any "piece of Emerald Equipment" covered by the Interrogatory.   For each piece of Emerald Equipment, Sea Star's duites and responsibilities have been governed and limited by express terms and conditions of the Equipment Rental Agreement and the Indemnity Agreement, bankruptcy court orders, the facts relating to alleged use, and affirmative defenses, such as those delineated in the Answer and Affirmative Defenses to Amended Counterclaim.   Subject to and without waiver of its objections, Sea Star has produced and will continue to produce business records pursuant to Fed. R. Civ. P. 33(d), within a reasonable time after Sea Star receives specification of each piece of Emerald Equipment for which Emerald is making a claim in the Amended Counterclaim.

9.   Please describe in detail any discussions between representatives of Sea Star and representatives of Emerald which led to Sea Star's creation of "self-billing reports".

**ANSWER:** Sea Star representatives had no discussions with "Emerald" representatives that led to creation of "self-billing reports".   Communications were with designated MBC Leasing Corp. representatives, such as Scott Krieger, Arthur Davis, and Thomas Holt, Jr.   Pursuant to Fed. R. Civ. P. 33(d), Sea Star has produced its business records.

10.   Did employees, agents or representatives of Sea Star ever input any information into the NPR or Holt computer system.   If so, please set forth in complete and full detail all circumstances in connection therewith, including the names and addresses of said employees,

**A-290**

agents or representatives who inputted information into the NPR or Holt Computer Systems or used such computer systems in any port, terminal or depot.

**ANSWER:** Yes, Sea Star employees, agents, or representatives tried to use, and to input information into, the NPR computer system for several weeks after Sea Star purchased the system on April 27, 2002. In connection with equipment, Sea Star personnel recall that Holt, E.T. Heinsen, and MBC Leasing representatives also had access to the NPR system. Pursuant to Fed. R. Civ. P. 33(d), Sea Star has produced business records relating to its use of the NPR system. To utilize and access information in the H.O.L.T. system, Sea Star paid a rental fee after April 27, 2002. However, Sea Star employees did not input information into the H.O.L.T. system, which Holt had imported into the SJIT terminal in San Juan several months earlier. After the asset purchase, a CSX entity served as a Sea Star agent in the former NPR terminal in San Juan and contracted with former SJIT employees to input gate information into the H.O.L.T. system. In turn the H.O.L.T. system should have fed the information into the NPR system, which Sea Star personnel could access for equipment control. This practice continued for several weeks until Sea Star discontinued use of the last vessel purchased from NPR ended and closed the NPR computer system.

STATE OF FLORIDA   )
                   )ss
COUNTY OF DUVAL  )

BEFORE ME, the undersigned authority, personally appeared Andrew Rooks, Director of Equipment of SEA STAR LINE, LLC, who is personally known to me and who stated that he that he has read the Answers to Interrogatories, and that same are true and correct to the best of

**A-291**

his knowledge, information, and belief.

SWORN TO AND SUBSCRIBED before me this ____ day of January, 2007.



NOTARY PUBLIC

My Commission Expires:

LISA M. FLORENCE
Comm# DD0527987
Expires 3/13/2010
Bonded by (800)432-4254
Florida Notary Assn., Inc

8

**A-292**