### SCHEDULE "A"

## PLAINTIFF'S LIST OF TRIAL EXHIBITS

Subject to the Court's rulings on pre-trial motions and completion of discovery, Plaintiff, SEA STAR LINE, LLC, submits the following list of Trial Exhibits:

1.    Sale Agreement dated July 23, 2002 (SE14163-73).

2.    Equipment Rental Agreement dated as of July 31, 2002 (SE14253-63, Emerald Ex. 16).

3.    Indemnity Agreement dated as of September 28, 2002 (SE14197-205, Emerald Ex. 15).

4.    Loan and Security Agreement dated November 20, 1997 (Emerald Ex. 1).

5.    Assignment of Lease as Security dated November 20, 1997 (SE14116-18, Emerald Ex. 2).

6.    Lessees' Notice, Consent and Acknowledgment dated November 20, 1997 (SE14119-21, Emerald Ex. 3).

7.    Equipment Rental Agreement dated March 18, 1999 (SE14122-62).

8.    Loan Sale and Assignment Agreement dated as of November 1, 2003.

9.    Letter from Schildhorn to Robins dated February 25, 2004 (E68500-01).

10.    Independent Contractor Agreement dated as of June 30, 2002 (E003961-73, Emerald Ex. 17).

11. GTS-Greenwich Agreement dated July 11, 2002 (E003953, Allen Ex. 6).

12. Acceptance of Agreement dated July 11, 2002 with attachment (E003887, Allen Ex. 14).

13. Jacksonville Port Authority Space Allocation Agreement for Greenwich Terminals LLC Effective May 1, 2002, dated August 1, 2002 (E006458-63, Emerald Ex. 19, Allen Ex. 13).

14. Memorandum from Leetch to Hays dated April 19, 2002 with attachments (SE50041-42, Emerald Ex. 11, Bates Ex. 2).

15. Closing Analysis and Memorandum (SE13769-99, Bates Ex. 3).

16. Excerpt of bankruptcy court hearing transcript dated April 26, 2002(13638-44, 13647-49).

17. Order Authorizing Sale of the NPR Assets Free and Clear of All Liens, Claims, and Encumbrances dated April 26, 2002 (E005951-63, SE13653-65, Emerald Ex. 4).

18. Debtor NPR, Inc.'s Responses, Objections and Answers to MBC Leasing Corp.'s Interrogatories dated July 9, 2002 (E005964-82, SE13729-47, Emerald Ex. 7).

19. Debtor Holt Cargo Systems, Inc.'s Responses, Objections and Answers to MBC Leasing Corp.'s Interrogatories dated July 9, 2002 (E005983-6001, SE13748-66, Emerald Ex. 8).

20. Stipulation Between MBC Leasing Corp. and Debtors with Respect to Adequate Protection of Property, dated June 13,

2001 (SE13600-06, Emerald Ex. 6).

   21. Second Motion of MBC Leasing Corp. for Relief from Automatic Stay dated April 19, 2002.

   22. Order Terminating the Automatic Stay as to MBC Leasing Corp. and Certain Assets of the Debtors dated July 22, 2002 (E006298-99, SE13767-68, Emerald Ex. 5).

   23. E.T. Heinsen C Por A Notice of Maritime Liens with exhibits, dated April 25, 2002.

   24. E.T. Heinsen Opposition to Official Committee Motion, dated July 15, 2002.

   25. E.T. Heinsen Motion for Allowance and Payment of Administrative Expense Claim with exhibits dated January 20, 2003.

   26. Notice of Motion dated June 4, 2004 (SE14206-14).

   27. Stipulation and Order Approving Stipulation Between Sea Star Line, LLC and the Debtor Regarding Disposition of Certain Equipment, dated September 26, 2005.

   28. Photographs (SE50134-43).

   29. Map of Puerto Nuevo terminal (SE50314).

   30. Map of Jaxport.

   31. Bills of Lading for carriage of Emerald equipment to U.S. mainland from Puerto Rico (SE13300-13)

   32. Self-Billing Reports and Storage/Handling Invoices with backup documentation (SE1-901).

   33. List of Emerald chassis sold to Horizon (SE13400-

09).

34.    Bills of Sale for Emerald chassis sold to Sea Star (SE_____).

35.    List of Emerald chassis sold to Sea Star (SE13500-19).

36.    Load Summaries for voyages April 26, 2002 to April 30, 2002 (SE922-963, SSL Ex. 9).

37.    Outbound Vessel Logs (SE60000-98, Cervone Ex. 1).

38.    Jaxport equipment inventory dated April 27, 2002 (SE13100-56).

39.    NPR Equipment Tracing Report printed April 29, 2002 (SE41000-41856, SSL Ex. 11).

40.    Maersk Newark Daily CTR/CHS Express Report dated May 6, 2002 (SE30007-09, SSL Ex. 10).

41.    San Juan equipment inventories dated June 22, 2002 (SE13157-79), July 9, 2002 (SE13180-13229), and August 15 2002 (SE13230-62, SE62001-66).

42.    Furgonera Dominicana inventory list (SE13278-82, SSL Ex. 7).

43.    Inland depot inventories (SE13765-77).

44.    Holt, Sr. letter to Leetch dated April 11, 2002 with attachment (SE50008-10, E005932-34, Emerald Ex. 33).

45.    Cervone e-mail to Rooks dated April 30, 2002 (SE50034).

46. Bates e-mail to Holt, Jr. dated May 1, 2002 (SE50081, HJr. Ex. 1).

47. Rooks/Davis e-mails dated May 8, 2002 (SE50043, SE50044).

48. Rooks/Holt, Jr. e-mails dated May 9, 10, 2002 (SE50045, Se50047-48, Emerald Ex. 34).

49. Robins e-mail to Fastlane dated May 10, 2002 (SE50046).

50. Allen e-mail to Davis (E003940-51, Allen Ex. 19).

51. Rooks/Robins e-mails dated May 13, 2002 (SE50049-50, SE50051, SE50054-55, Emerald Ex. 35, Robins Exs. 2, 3).

52. Rooks/Bogen e-mails dated May 16, 2002 (SE53022, HJr. Ex. 2).

53. Davis-Esposito e-mails dated May 16, 2002 (SE53007).

54. Davis-Rooks e-mail dated May 16, 2002 (SE50057-58).

55. Rooks-Davis e-mail dated May 17, 2002 (SE50059).

56. Hallam/Epling/Hays e-mails dated June 4, 7, 2002 (SE50111-14, Emerald Ex. 9).

57. Rooks e-mail to Davis dated June 4, 2002 (SE50090).

58. Rooks telefax to Davis dated June 4, 2002 (SE50096).

59. Rooks/Davis e-mails dated June 5, 2002 (SE50097-98).

60. Rooks e-mail to Davis dated June 7, 2002 (SE50109, Emerald Ex. 36).

61. Bates e-mail to Holt, Jr. dated June 7, 2002

(SE50115-16, Emerald Ex. 37).

62.   Krieger letter to Holt, Sr. dated June 10, 2002 (E006787, Emerald Ex. 10).

63.   Holt, Jr. letter to Bates dated June 11, 2002 with attachment (SE50124-25, Emerald Ex. 12).

64.   Krieger telfax to Bates date June 12, 2002 (SE50130-31).

65.   Hallam letter dated June 19, 2002 (Emerald Ex. 13).

66.   Rooks e-mail dated June 21, 2002 with attachment (SE50170-72, Rooks Ex. 4).

67.   Rooks/Davis e-mails dated June 25, 26, 2002 (E005073, Robins Ex. 4).

68.   Rooks e-mail to Davis dated June 26, 2002 (E005069-71, E005119-22).

69.   List of Emerald equipment to offhire (E003932, Allen Ex. 3).

70.   Allen/Davis e-mails dated June 25, July 23, 2002 with attachments (Allen Ex. 4).

71.   Rooks e-mail to Davis dated June 29, 2002 (SE50186).

72.   Emery Memorandum to McDonald dated July 9, 2002 with attachments (SE50214-43, Emerald Ex. 38, Gonzalez Ex. 6).

73.   Emery Memorandum to McDonald dated July 9, 2002 with attachment (SE50311-12, Emerald Ex. 39).

74.   Cervone e-mail to Rooks dated July 11, 2002

(SE50256-60, SSL Ex. 15).

75.  Rooks/Davis/Allen e-mails dated July 11, 22, 2002 (E003957, Allen Ex. 7).

76.  Emery Memorandum to McDonald dated July 12, 2002 with attachment (SE50308-09, Emerald Ex. 40).

77.  Rooks e-mail to Robins dated July 12, 2002 (SE50288, Robins Ex. 5).

78.  Cervone e-mail dated July 15, 2002 with attachments (SE50289-91, Cervone Ex. 4).

79.  Hallam letter dated July 15, 2002 (E006873-75, Emerald Ex. 14).

80.  Sea Star Invoice dated July 16, 2002 (SE50296-SE50302).

81.  Rooks e-mail to Davis dated July 17, 2002 (E005126-28).

82.  Emery Memorandum to McDonald dated July 17, 2002 with attachments (SE50722-25, Emerald Ex. 41).

83.  Rooks/Davis/Allen e-mails dated July 17, 23, 2002 with attachments (E003958-60, Allen Ex. 8).

84.  Davis e-mail to Allen dated July 17, 2002 (E003928, E003933-38, Allen Ex. 5).

85.  Rooks e-mail to Davis dated July 18, 2002 (SE50318).

86.  Bates letter to Davis dated July 18, 2002 with attachments (SE50319-20, SE50322-35, Emerald Ex. 42).

87.   Allen telefax dated July 18, 2002 (E003952, Allen Ex. 6).

88.   Bates telefax to Krieger dated July 18, 2002 (SE50336)).

89.   Krieger letter to Bates dated July 19, 2002 (SE50578).

90.   Rooks e-mail to Davis dated July 23, 2002 (SE50580).

91.   Rooks e-mail to Davis dated July 23, 2002 with attachments (E005898-5911, SE50273-87, Emerald Ex. 43, Rooks Ex. 11).

92.   Allen e-mail dated July 23, 2002 (E003955-56, Allen Ex. 9).

93.   Davis telefax to Allen dated July 23, 2002 with attachments (Allen Ex. 4).

94.   Davis e-mail to Allen dated July 23, 2002 (E003958-60, Allen Ex. 8).

95.   Allen e-mail to Davis dated July 23, 2002 (E003955-56, Allen Ex. 9).

96.   Allen handwritten note (E003939, Allen Ex. 10).

97.   Davis e-mail dated July 24, 2002 (E003954, Allen Ex. 11).

98.   B. Davis e-mail to A. Davis dated August 9, 2002 (SE50649, Emerald Ex. 44).

99.   B. Davis e-mail to A. Davis dated August 12, 2002

(SE50670, Emerald Ex. 45).

100. Rooks letter to All Sea Star Line Depots dated August 15, 2002 with list (SE50734-54, E005077-78, Robins Ex. 6).

101. B. Davis telefax to A. Davis dated August 15, 2002 (SE50755).

102. B. Davis e-mail to A. Davis dated August 19, 2002 (SE50756).

103. Davis letter to Gordon dated August 20, 2002 (E003887, Allen Ex. 14).

104. Hickey e-mail dated August 29, 2002 (SE50772-73).

105. B. Davis e-mail to Kathy (Empire) dated August 29, 2002 (SE50774-75).

106. Rooks e-mail to Davis dated September 4, 2002 (SE50779).

107. Allen e-mail to Rooks dated September 4, 2003 (E003998-99, Allen Ex. 21).

108. Davis telefaxes to Gordon with attachments (E003883-86, 003888-89, 003891-93, 003896, 003900, 003902-05, 003907-14, 003916-17, 003919-22, 003924-25, 003927, Allen Ex. 22).

109. GTS Equipment Interchange Receipts and Condition Inspection Reports (E004000-01, 004010, 004014, 004021, 004049, 004127-36, 004165, 004176-77, 004303, 004312-14, 004319-20, 004328, 004330, 004332, 004336, 004344, 004346, 004351-52, 00436372, 00439192, 004399-4400, 004409-10, 004412-14, 004440-48, 004451-54,

004460-62, Allen Ex. 23).

110. Key Equipment Finance Exhibit A to Bill of Sale (SE13517-19, SSL Ex. 8).

111. Davis e-mail to John/Gordon dated September 9, 2002 (E003890, Allen Ex. 15).

112. B. Davis e-mail to A. Davis dated September 6, 2002 (SE50785).

113. Davis e-mail to John/Gordon dated September 19, 2002 and September 20, 2002 (E003899, Allen Ex. 16).

114. Rooks/Davis/Allen e-mails dated September 20, 26, 2002 (E003898, Allen Ex. 18).

115. Rooks e-mail to A. Davis dated September 20, 2002 (SE50828).

116. Davis e-mail to Krieger dated September 24, 2002 (E005893).

117. Rooks e-mail to A. Davis dated September 26, 2002 (SE50858, E005084).

118. Allen letter to Davis with attachments (E003940-51, Allen Ex. 19).

119. Handwritten lists (Allen Ex. 20).

120. Rooks/Davis e-mails dated September 26, 2002 (E003897, Allen Ex. 17).

121. Bates telefax to Holt, Jr. dated September 28, 2002 with attachment (SE50864-65, Bates Ex. 9, HJr. Ex. 3).

122. Rooks e-mail to Davis dated September 30, 2002 (E005083, E005135).

123. Rooks e-mail to Davis dated September 30, 2002 (E005083, E005135).

124. Wood/B. Davis/A. Davis e-mails dated October 1, 2002 (Robins Ex. 8).

125. Davis/Rooks e-mails dated October 1, 2002 (E005087, Robins Ex. 9).

126. Rooks e-mail to Davis dated October 2, 2002 with attachment (E005089-90, Robins Ex. 10).

127. Rooks e-mail to Davis dated October 2, 2002 (E005057-5058, SE50885-86).

128. Rooks e-mail to Davis dated October 4, 2002 (SE50893, Emerald Ex. 46).

129. Bates letter to Hallam dated October 4, 2002 (SE50894).

130. Bates letter to Krieger dated October 4, 2002 (SE50895-50923).

131. Urquizu/Florence e-mails dated October 8, 2002 with attachment (SE50924-40, SSL Ex. 12).

132. Wood/B. Davis/Florence/A. Davis e-mails dated October 10, 2002 with attachments (SE50927-30, Emerald Ex. 47).

133. Florence e-mail to Davis dated October 10, 2002 (SE50927-30).

134. A. Davis/B. Davis e-mails dated October 14, 2002 (SE50945).

135. Rooks e-mail to Davis dated October 17, 2002 (E005093, SE50959).

136. A. Davis e-mail to B. Davis dated October 24, 2002 (50960).

137. B. Davis e-mail to A. Davis dated October 24, 2002 (EM14025).

138. A. Davis-B. Davis e-mails dated October 24, 2002 (SE50965).

139. B. Davis e-mail to A. Davis dated October 24, 2002 (SE50966).

140. B. Davis e-mail to A. Davis dated October 24, 2002 (SE50967).

141. B. Davis e-mail to A. Davis dated October 28, 2002 (E005913, 50970).

142. B. Davis e-mail to A. Davis dated October 28, 2002 (SE50971, E005914).

143. B. Davis e-mail to A. Davis dated October 28, 2002 (SE50972).

144. B. Davis e-mail to A. Davis dated October 28, 2002 (SE50973).

145. Rooks e-mail to A. Davis dated October 29, 2002 (SE50974-75).

146. B. Davis/A. Davis e-mails dated November 1, 2002 (SE50978, Emerald Ex. 48).

147. B. Davis e-mail to A. Davis dated November 4, 2002 (SE50980).

148. Rooks e-mail to Davis e-mail dated November 4, 2002 (SE50981-82).

149. B. Davis/A. Davis e-mails dated November 7, 8, 2002 (EM_____, SE51017-19, Robins Ex. 11).

150. B. Davis e-mail to A. Davis dated November 11, 2002 (SE51020-21).

151. B. Davis e-mail to A. Davis dated November 11, 2002 (SE51022).

152. B. Davis e-mail to A. Davis dated November 11, 2002 (SE51023-24).

153. B. Davis e-mail to A. Davis dated November 11, 2002 (SE51025-26).

154. B. Davis e-mail to A. Davis dated November 11, 2002 (SE51027-28).

155. Krieger telecopy cover sheet to Davis dated November 13, 2002 with attached letter dated November 12, 2002 (E006847-49, Emerald Ex. 21).

156. Rooks e-mail to Davis dated November 26, 2003 (SE52310, Emerald Ex. 57).

157. Davis letter to Lisa dated November 27, 2002

(E004889-92).

158. Rooks e-mail to Davis dated December 4, 2002 (SE51051, E005112).

159. Davis/Krieger e-mails dated December 11, 2002 (E006842, Emerald Ex. 22).

160. Davis/Rooks e-mails dated December 16, 2002 (SE51077-78, Emerald Ex. 49).

161. Rooks-A. Davis e-mails dated December 19, 2002 (SE51090).

162. B. Davis e-mail to A. Davis dated January 21, 2003 (E005095).

163. B. Davis e-mail to D. Elia dated January 21, 2003 (SE51129).

164. Rooks e-mail to A. Davis dated January 23, 2003(E005114).

165. B. Davis e-mail to A. Davis dated January 24, 2003 (SE51130-SE51131).

166. B. Davis to C. Chisenhall dated January 24, 2003 (SE51132).

167. Rooks e-mail to Krieger dated January 24, 2003 (SE5113334).

168. Rooks e-mail to Davis dated January 24, 2003 (SE51135).

169. Krieger e-mail to Davis dated January 24, 2003

(E006840, Emerald Ex. 23).

170. Sines e-mail to B. Davis dated January 30, 2003 (SE51144-SE51146).

171. B. Davis e-mail to Tankersley dated February 3, 2003 (SE5114748).

172. B. Davis e-mail to Sines dated February 3, 2003 (SE51149).

173. Davis telefax to Robins dated February 6, 2003(E004953, Emerald Ex. 50).

174. Rooks e-mail to Robins dated February 11, 2003 (SE5119798).

175. Sea Star Invoice date February 14, 2003 and MBC check dated March 10, 2003 (SE51274-75).

176. B. Davis e-mail to A. Davis dated February 14, 2003 (SE51199-200).

177. Davis e-mails dated February 19-20, 2003 (SE51220-21).

178. Steele/Florence e-mails dated February 26-27, 2003 (SE51230-31).

179. Davis/Rooks e-mails dated March 5, 2003 (SE51239-40, E004936-37, Robins Ex. 14).

180. Davis/Rooks e-mails dated March 5, 2003 (SE51243-44, Emerald Ex. 51).

181. Rooks e-mail to Davis dated March 6, 2003 (SE51247,

Emerald Ex. 52).

182. Rooks e-mail to Robins dated March 12, 2003 (SE51276, Rooks Ex. 2).

183. Davis telefax to Gilbert dated March 18, 2003 (E005921-23).

184. Rooks e-mail to Robins dated March 19, 2003 (SE51291-92 SE51295-96, Emerald Ex. 53, Rooks Ex. 3, Robins Ex. 15).

185. Robins/Rooks/Others e-mails dated March 25-27, 31, 2003 (SE51348-50, E004984-86, Robins Ex. 17).

186. Krieger letter dated March 27, 2003 (SE51351, E006838, Emerald Ex. 24).

187. Bates telefax to Krieger dated April 18, 2003 (SE51409-11).

188. Krieger/Rooks e-mails dated April 18, 21, 2003 (SE51421-22).

189. Krieger telecopy cover sheet dated April 24, 2003 (E006809, Emerald Ex. 29).

190. Inspection of showroom dated May 1, 2003 (E005098).

191. Inventory dated May 1, 2003 (SE51466-66G).

192. Bates telefax to Krieger dated May 15, 2003 (SE51472).

193. Krieger/Robins e-mails dated May 19, 2003 (E006830, Emerald Ex. 30).

194. Rooks e-mails to Davis dated May 22, 2003 (SE51479-80).

195. B. Davis/Snodgrass e-mails dated My 29, 2003 (SE51497-98).

196. B. Davis e-mail to A. Davis dated May 29, 2003 (SE51499).

197. B. Davis e-mails to A. Davis dated May 29, 2003 (SE51501-02).

198. Flores handwritten document and gate log dated June 3-5, 2003 (SE51763-64).

199. Rooks e-mail to Davis dated June 6, 2003 (E005059).

200. Cervone e-mail to Davis dated June 16, 2003 (SE51769).

201. Rooks e-mail to Davis dated June 17, 2003 (E005915).

202. Rooks e-mail to Davis dated June 23, 2003 (SE51772).

203. Rooks e-mail to Davis dated June 23, 2003 (E005039).

204. Rooks letter to Davis dated July 1, 2003 (SE51796-97).

205. Rooks e-mail to Davis dated July 1, 2003 (SE51798).

206. Rooks e-mail to Davis dated June 7, 2003 (SE51800).

207. Rooks e-mail to Davis dated July 9, 2003 (SE51802).

208. Rooks letter to Davis dated July 9, 2003 with attachments (E005828-70, Emerald Ex. 54).

209. Rooks e-mail to Davis dated July 15, 2003 (E005038).

210. Krieger/Davis e-mails dated August 8, 11, 2003 (E006822-23, Emerald Ex. 28).

211. Rooks/Davis e-mails dated August 18, 2003 (E005035-36).

212. Rooks letter to Davis dated August 28, 2003 (SE52028-32, Emerald Ex. 56).

213. Hallam letter to Armstrong dated September 2, 2003 (SE52044-46, HSr. Ex. 3).

214. Cervone/Davis e-mails dated September 4-22, 2003 (SE52140-41, Robins Ex. 22).

215. Cervone/Davis e-mail dated September 4, 2003 (SE52048).

216. Rooks letter to Davis date September 5, 2003 (SE52055).

217. Davis/Tankersley e-mails dated September 15, 2003 (SE52081-85).

218. B. Davis e-mail to A. Davis dated September 15, 2003 (SE52091-92).

219. Krieger telefax to Davis dated September 24, 2003 (E006788-91, Emerald Ex. 32).

220. Rooks/Cabrera e-mails dated September 25, 26, 2003 with attachment (SE52149-49G, Cervone Ex. 20).

221. Fernandez/Cabrera/Bates e-mails dated September 30 and October 1, 2003 with attachments (SE52978-79, SE52978A-78G,

Bates Ex. 20).

222. Bates letter to Krieger/Davis with attachment dated October 17, 2003.

223. Moldoff letter to Bates dated October 31, 2003 (SE52227-28).

224. Davis e-mail to Rooks dated November 7, 2003 (SE52243).

225. Rooks/Davis e-mails dated November 11, 2003 (SE52250-52).

226. Rooks/Davis e-mails dated November 20, 24, 25, 2003 (SE52284-87).

227. Diaz/Cervone e-mail dated December 3,4, 2003 (SE52345-47).

228. Davis e-mail to Rooks dated December 10, 2003 (E005874, Emerald Ex. 58).

229. Rooks/Davis e-mails dated December 15, 2003 (SE52365).

230. Davis/Rooks e-mails dated December 18, 21, 2003(SE52392-94).

231. Cervone e-mail to Davis dated January 12, 2004 (SE52412).

232. Davis letter to Arturo dated January 14, 2004 (SE52415, Emerald Ex. 59, Gonzalez Ex. 9).

233. Diaz e-mail to Rooks dated January 15, 2004

(SE52416-18, SE52416A).

234. Davis/Rooks e-mails dated February 11, 12, 2004 (SE52466).

235. Cervone e-mail to Davis dated February 19, 2004 (SE52468).

236. Cervone/Davis e-mails dated February 19, 21, 2004 (SE52470, Emerald Ex. 60).

237. Rooks e-mail to Davis dated February 23, 2004 (SE52471-75).

238. Davis e-mail to Rooks dated February 27, 2004 (E005884).

239. Grivas/Cervone/Davis e-mails dated March 16, 2004 (SE52487-88, Emerald Ex. 61).

240. Davis letter to Arturo/Manuel dated May 11, 2004 (E005009, Emerald Ex. 62).

241. Rodriguez e-mail to Rodriguez dated May 11, 2004 (SE52521).

242. Davis/Rooks e-mails dated August 11, 2004 (SE52540).

243. Davis e-mail to Rooks dated August 11, 2004 (E005887, Emerald Ex. 63, Gonzalez Ex. 10).

244. Davis e-mail to Rooks dated August 19, 2004 (E005888, Emerald Ex. 64).

245. Sea Star Agency, Inc. Container and Equipment Interchange Receipts/Inspections Reports (E004699-4702, 004826-28,

Rooks Ex. 5).

246. New Jersey Gate Logs ( SE30000-SE30471).

247. San Juan Gate Logs (SE35000-SE35117).

248. E.T. Heinsen agency agreement with NPR, Inc. dated June 28, 2002.

249. Naves y Terminales S.A.-NPR stevedoring agreement dated February 16, 1996.

250. Emerald Vega Alta inventory dated December 4, 2004 (SE62068-SE62071),(Maqueda Ex. 2A).

251. Davis letter to Barbosa dated August 16, 2006.

252. Davis e-mail to Esposito dated November 12, 2002.

253. Krieger/Esposito e-mails dated November 14, 2002.

254. Krieger e-mail to Holt dated January 13, 2003.

255. Krieger e-mail to Davis dated August 8, 2003.

256. Davis e-mail to Krieger dated October 1, 2003.

257. Davis e-mail to Krieger dated November 3, 2003.

258. Global Intermodal Systems invoice to MBC dated December 9, 2002.

259. Greenwich Invoice to MBC dated March 6, 2003, with attachments.

260. Sale of Equipment by MBC documents (SE50707-24).

261. Sale of equipment by MBC dated July 18, 24, 2002 (SE52542-43).

262. Sale of equipment by MBC dated August 14, 2002

SE52551-52).

263. Sale of equipment by MBC dated July 10, 2002 (SE52646).

264. Holt letter to Rodriguez dated July 11, 2002 (SE52649-51).

265. Released equipment dated July 11, 2002 (SE52580).

266. Sale of Equipment by MBC dated July 12, 2002 (SE52663-66).

267. Sale of equipment by MBC dated July 22, 2002 SE52560).

268. Maqueda letter to Millhouse dated November 12, 2004 (Maqueda Ex. 2B).

269. 150 151 Chassis series in SJU (Maqueda Ex. 2C).

270. Davis letter to Barbosa dated August 16, 2006 (Maqueda Ex. 2D).

271. Maqueda telefax to Davis (Maqueda Ex. 2E).

272. Storage transfer bill of sale to Priority Ro Ro dated April 16, 2004 (Maqueda Ex. 3).

273. Emerald Chassis located with E.T. Hinesen dated April 14, 2004 (Maqueda Ex. 4).

274. MBC bill of sale to Villanova dated October 8, 2002 (Gonzalez Ex. 2).

275. MBC bill of sale to Ensco Caribe, Inc. dated November 12, 2003 (Gonzalez Ex. 3).

276. MBC bill of sale to Onsite Leasing Corp. dated November 22, 2002 (Gonzalez Ex. 4).

277. MBC bill of sale to Stericycle dated April 9, 2003 (Gonzalez Ex. 5).

278. Sale of Equipment by MBC dated July 27, 2002 (SE276-77, 349, 392, 413, 418, Gonzalez Exs. 11, 12).

279. Chassis de Emerald dated September 30, 2002 (SE457, Gonzalez Ex. 13).

280. Sale of equipment by MBC dated September 17, 2002 (SE463, SE473, SE474, SE480, Gonzalez Ex. 14).

281. Onan Gen sets Dismounted dated September 12, 2002 (SE486, Gonzalez Ex. 15).

282. Hoja de Registro (Gonzalez Ex. 16).

283. Emerald Equipment dated April 2, 2003 (Gonzalez Ex. E-1).

284. GE Capital Genset Purchase (SE62075-78).

285. Trailer Interchange Receipts ("TIRs") SE20500-23, SE21100-21244, SE36094-36126, SE53156-53713, SE53927-76, SE62072-74).

286. TXXZ170118 (SE62074).

287. Bates-numbered documents, such as TIRS, gate records, depot reports, pertaining to on-hire/off-hire of individual pieces of equipment listed on pages attached as Schedule A1. (Determination of pieces of equipment involved in EEL claims

remains incomplete due to EEL's submissions of "revised invoices.")

288.  Impeachment Exhibits.

289.  Rebuttal Exhibits.

Case 1:05-cv-09245-JSR Document 138-2 Filed 10/30/2007 Page 25 of 36

| | | | | | | |
|---|---|---|---|---|---|---|
| SE 1001 | SE 13270 | SE 14346 | SE 14435 | SE 14513 | SE 14608 | SE 14685 |
| SE 1027 | SE 13273 | SE 14348 | SE 14436 | SE 14513 A | SE 14609 | SE 14688 |
| SE 1028 | SE 13274 | SE 14349 | SE 14437 | SE 14514 | SE 14609 A | SE 14688 A |
| SE 1035 | SE 13283 | SE 14350 | SE 14438 | SE 14515 | SE 14611 | SE 14690 |
| SE 1071 | SE 1333 | SE 14352 | SE 14439 | SE 14517 | SE 14611 A | SE 14691 |
| SE 1085 | SE 13402 | SE 14354 | SE 14440 | SE 14518 | SE 14612 | SE 14691 A |
| SE 11689 | SE 13403 | SE 14355 | SE 14441 | SE 14519 | SE 14613 | SE 14692 |
| SE 117 | SE 13404 | SE 14356 | SE 14442 | SE 14520 | SE 14613 A | SE 14694 |
| SE 11782 | SE 13405 | SE 14357 | SE 14443 | SE 14521 | SE 14614 | SE 14695 A |
| SE 1207 | SE 13406 | SE 14358 | SE 14445 | SE 14522 | SE 14614 A | SE 14696 |
| SE 1207 | SE 13500 | SE 14359 | SE 14448 | SE 14522 A | SE 14616 | SE 14697 |
| SE 1208 | SE 13501 | SE 14360 | SE 14450 | SE 14525 | SE 14616 A | SE 14698 |
| SE 1213 | SE 13502 | SE 14362 | SE 14451 | SE 14527 | SE 14617 | SE 14699 |
| SE 1214 | SE 13503 | SE 14363 | SE 14453 | SE 14532 | SE 14618 | SE 14699 A |
| SE 13065 | SE 13504 | SE 14365 | SE 14455 | SE 14533 | SE 14619 | SE 14700 |
| SE 13113 | SE 13505 | SE 14366 | SE 14456 | SE 14533 A | SE 14621 | SE 14702 |
| SE 13114 | SE 13506 | SE 14367 | SE 14457 | SE 14534 | SE 14621 | SE 14703 |
| SE 13115 | SE 13507 | SE 14368 | SE 14458 | SE 14535 | SE 14621 A | SE 14704 |
| SE 13117 | SE 13508 | SE 14369 | SE 14459 | SE 14537 | SE 14622 | SE 14705 |
| SE 13119 | SE 13509 | SE 14370 | SE 14460 | SE 14538 | SE 14623 | SE 14706 |
| SE 13125 | SE 13510 | SE 14371 | SE 14461 | SE 14540 | SE 14626 | SE 14708 |
| SE 13127 | SE 13511 | SE 14374 | SE 14463 | SE 14541 | SE 14627 | SE 14709 A |
| SE 13152 | SE 13512 | SE 14375 | SE 14464 | SE 14542 | SE 14628 | SE 14711 |
| SE 13153 | SE 13513 | SE 14376 | SE 14465 | SE 14543 | SE 14628 A | SE 14711 A |
| SE 13156 | SE 13514 | SE 14378 | SE 14465 B | SE 14545 | SE 14629 | SE 14713 |
| SE 13158 | SE 13515 | SE 14379 | SE 14465 BB | SE 14547 | SE 14629 A | SE 14714 |
| SE 13163 | SE 13516 | SE 14380 | SE 14465 D | SE 14548 | SE 14630 | SE 14715 |
| SE 13164 | SE 13517 | SE 14381 | SE 14465 G | SE 14549 | SE 14632 | SE 14716 |
| SE 13169 | SE 13518 | SE 14382 | SE 14465 G | SE 14550 | SE 14633 | SE 14716 A |
| SE 13170 | SE 13519 | SE 14383 | SE 14466 | SE 14551 | SE 14634 | SE 14717 |
| SE 13175 | SE 13519 | SE 14384 | SE 14467 | SE 14551 A | SE 14635 | SE 14717 A |
| SE 13176 | SE 14250 | SE 14385 | SE 14469 | SE 14552 | SE 14636 | SE 14719 |
| SE 13177 | SE 14300 | SE 14386 | SE 14470 | SE 14553 | SE 14637 | SE 14721 |
| SE 13178 | SE 14301 | SE 14388 | SE 14471 | SE 14554 | SE 14639 | SE 14722 |
| SE 13179 | SE 14302 | SE 14389 | SE 14472 | SE 14555 | SE 14641 | SE 14723 |
| SE 13184 | SE 14303 | SE 14390 | SE 14473 | SE 14556 | SE 14643 | SE 14724 |
| SE 13185 | SE 14304 | SE 14391 | SE 14474 | SE 14558 | SE 14644 | SE 14725 |
| SE 13186 | SE 14305 | SE 14392 | SE 14475 | SE 14559 | SE 14645 | SE 14725 A |
| SE 13187 | SE 14306 | SE 14393 | SE 14476 | SE 14560 | SE 14646 | SE 14727 |
| SE 13188 | SE 14307 | SE 14394 | SE 14477 | SE 14564 | SE 14647 | SE 14728 |
| SE 13189 | SE 14308 | SE 14395 | SE 14478 | SE 14565 | SE 14649 | SE 14729 |
| SE 13190 | SE 14309 | SE 14397 | SE 14479 | SE 14566 | SE 14649 A | SE 14729 A |
| SE 13192 | SE 14310 | SE 14400 | SE 1448 | SE 14567 | SE 14651 | SE 14730 |
| SE 13193 | SE 14311 | SE 14401 | SE 14480 | SE 14568 | SE 14652 | SE 14730 A |
| SE 13194 | SE 14312 | SE 14402 | SE 14481 | SE 14570 | SE 14653 | SE 14731 |
| SE 13196 | SE 14313 | SE 14403 | SE 14482 | SE 14571 | SE 14654 | SE 14731 A |
| SE 13197 | SE 14314 | SE 14404 | SE 14483 | SE 14572 | SE 14654 A | SE 14732 |
| SE 13198 | SE 14316 | SE 14405 | SE 14484 | SE 14573 | SE 14655 | SE 14732 A |
| SE 13199 | SE 14317 | SE 14406 | SE 14485 | SE 14574 | SE 14655 A | SE 14735 |
| SE 13200 | SE 14318 | SE 14407 | SE 14486 | SE 14575 | SE 14656 | SE 14736 |
| SE 13201 | SE 14319 | SE 14407 A | SE 14487 | SE 14576 | SE 14658 | SE 14737 |
| SE 13202 | SE 14320 | SE 14408 | SE 14488 | SE 14577 | SE 14658 A | SE 14738 |
| SE 13203 | SE 14321 | SE 14410 | SE 14489 | SE 14577 A | SE 14659 | SE 14739 |
| SE 13204 | SE 14322 | SE 14411 | SE 14490 | SE 14578 | SE 14659 A | SE 14740 |
| SE 13206 | SE 14323 | SE 14412 | SE 14491 | SE 14578A | SE 14660 | SE 14741 |
| SE 13207 | SE 14325 | SE 14413 | SE 14492 | SE 14579 | SE 14660 A | SE 14741 A |
| SE 13208 | SE 14326 | SE 14414 | SE 14493 | SE 14580 | SE 14661 | SE 14742 |
| SE 13210 | SE 14327 | SE 14415 | SE 14494 | SE 14581 | SE 14662 A | SE 14742 A |
| SE 13211 | SE 14328 | SE 14416 | SE 14495 | SE 14583 | SE 14663 | SE 14744 |
| SE 13212 | SE 14329 | SE 14418 | SE 14496 | SE 14584 | SE 14664 | SE 14745 A |
| SE 13213 | SE 14330 | SE 14420 | SE 14497 | SE 14587 | SE 14665 | SE 14746 |
| SE 13215 | SE 14331 | SE 14421 | SE 14498 | SE 14590 | SE 14668 | SE 14747 |
| SE 13216 | SE 14333 | SE 14422 | SE 14499 | SE 14591 | SE 14668 A | SE 14748 |
| SE 13219 | SE 14334 | SE 14423 | SE 14501 | SE 14593 | SE 14669 | SE 14749 |
| SE 13220 | SE 14335 | SE 14424 | SE 14502 | SE 14594 | SE 14671 | SE 14751 |
| SE 13223 | SE 14336 | SE 14425 | SE 14503 | SE 14597 | SE 14671 A | SE 14751 A |
| SE 13224 | SE 14337 | SE 14427 | SE 14504 | SE 14598 | SE 14672 | SE 14753 |
| SE 13225 | SE 14338 | SE 14428 | SE 14505 | SE 14600 | SE 14674 | SE 14753 A |
| SE 13229 | SE 14339 | SE 14429 | SE 14507 | SE 14602 | SE 14676 | SE 14754 |
| SE 13246 | SE 14340 | SE 14430 | SE 14508 | SE 14603 | SE 14678 | SE 14755 |
| SE 13248 | SE 14341 | SE 14431 | SE 14508 A | SE 14605 | SE 14679 | SE 14756 |
| SE 13265 | SE 14342 | SE 14432 | SE 14509 | SE 14606 | SE 14680 | SE 14757 |
| SE 13266 | SE 14343 | SE 14433 | SE 14511 | SE 14606 A | SE 14681 | SE 14758 |
| SE 13267 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SE 14760 | | | | | | |
| SE 14760 A | SE 1538 | SE 15667 A | SE 15781 A | SE 15883 | SE 15975 | SE 16111 |
| SE 14761 | SE 15414 | SE 15669 | SE 15784 | SE 15884 | SE 15978 | SE 16112 |
| SE 14762 | SE 1546 | SE 15672 | SE 15787 | SE 15885 | SE 15979 | SE 16113 |
| SE 14764 | SE 15501 | SE 15673 | SE 15789 | SE 15887 | SE 15980 | SE 16114 |
| SE 14766 | SE 15502 | SE 15674 A | SE 15789 A | SE 15889 | SE 15983 | SE 16115 |
| SE 14767 | SE 15503 | SE 15677 | SE 15791 | SE 15889 A | SE 15986 | SE 16116 |
| SE 14767 A | SE 15506 | SE 15678 | SE 15792 | SE 15889 A | SE 15988 | SE 16117 |
| SE 14769 | SE 15507 A | SE 15681 A | SE 15793 A | SE 15889 A | SE 15989 | SE 16118 |
| SE 14770 | SE 15510 | SE 15681 B | SE 15795 | SE 15889 B | SE 15990 A | SE 16120 |
| SE 14771 | SE 15511 | SE 15687 | SE 15798 | SE 15889 F | SE 15990 B | SE 16121 |
| SE 14773 | SE 15513 A | SE 15689 | SE 15800 | SE 15891 | SE 15992 | SE 16122 |
| SE 14774 | SE 15514 A | SE 15690 | SE 15802 | SE 15895 | SE 15995 | SE 16123 |
| SE 14775 | SE 15518 | SE 15691 | SE 15806 | SE 15896 | SE 15999 | SE 16124 |
| SE 14775 A | SE 15519 A | SE 15693 | SE 15808 | SE 15897 | SE 16000 | SE 16125 |
| SE 14776 A | SE 15525 | SE 15694 A | SE 15812 | SE 15898 | SE 16001 | SE 16126 |
| SE 14777 | SE 15526 | SE 15698 | SE 15814 | SE 15899 | SE 16002 | SE 16127 |
| SE 14777 A | SE 15531 | SE 15700 | SE 15816 | SE 15899 A | SE 16003 | SE 16129 |
| SE 14778 | SE 15531 | SE 15700 A | SE 15817 | SE 15901 | SE 16007 | SE 16130 |
| SE 14779 A | SE 15533 | SE 15700 A | SE 15818 | SE 15902 | SE 16008 | SE 16133 |
| SE 14780 | SE 15535 | SE 15701 | SE 15819 | SE 15903 | SE 16009 | SE 16134 A |
| SE 14782 | SE 15537 | SE 15704 A | SE 15819 A | SE 15904 | SE 16011 | SE 16134 A |
| SE 14782 A | SE 15539 | SE 15704 B | SE 15820 | SE 15905 | SE 16014 | SE 16138 |
| SE 14782 B | SE 15542 | SE 15704 C | SE 15821 A | SE 15906 | SE 16016 A | SE 16138 A |
| SE 14783 | SE 15543 | SE 15705 A | SE 15822 | SE 15907 | SE 16017 | SE 16140 |
| SE 14785 | SE 15550 | SE 15707 | SE 15824 A | SE 15908 | SE 16018 | SE 16141 |
| SE 14786 | SE 15553 | SE 15709 | SE 15825 | SE 15910 | SE 16019 | SE 16142 |
| SE 14788 | SE 15560 | SE 15711 A | SE 15825 A | SE 15910 A | SE 16020 | SE 16143 |
| SE 14789 A | SE 15561 | SE 15711 A | SE 15825 B | SE 15911 | SE 16021 | SE 16145 |
| SE 14790 | SE 15566 | SE 15713 | SE 15825 C | SE 15911 B | SE 16023 | SE 16147 |
| SE 14792 | SE 15570 A | SE 15714 | SE 15826 | SE 15912 | SE 16028 | SE 16148 |
| SE 14794 | SE 15570 C | SE 15714 A | SE 15827 | SE 15913 | SE 16031 | SE 16149 |
| SE 14794 A | SE 15570 D | SE 15714 B | SE 15830 | SE 15914 | SE 16033 | SE 16152 |
| SE 14796 | SE 15573 | SE 15714 C | SE 15831 | SE 15914 A | SE 16034 | SE 16155 |
| SE 14799 | SE 15576 | SE 15720 | SE 15832 | SE 15914 B | SE 16036 | SE 16157 |
| SE 14799 A | SE 15582 | SE 15721 | SE 15833 | SE 15915 | SE 16038 | SE 16162 |
| SE 14799 B | SE 15585 | SE 15724 | SE 15834 | SE 15916 | SE 16039 | SE 16164 |
| SE 14801 | SE 15587 A | SE 15725 | SE 15835 | SE 15916 A | SE 16040 | SE 16165 |
| SE 14802 | SE 15588 A | SE 15728 | SE 15836 | SE 15917 | SE 16041 | SE 16167 |
| SE 14803 | SE 15589 | SE 15730 | SE 15837 | SE 15920 | SE 16042 | SE 16169 |
| SE 14804 | SE 15593 | SE 15731 A | SE 15840 | SE 15921 | SE 16043 | SE 16170 |
| SE 14805 | SE 15595 | SE 15732 | SE 15840 A | SE 15922 | SE 16046 | SE 16171 |
| SE 14805 A | SE 15599 | SE 15733 | SE 15840 B | SE 15924 | SE 16052 | SE 16172 |
| SE 14809 | SE 15600 | SE 15733 A | SE 15841 | SE 15925 | SE 16057 | SE 16173 |
| SE 14810 | SE 15601 | SE 15736 | SE 15842 | SE 15926 | SE 16059 | SE 16177 |
| SE 14811 | SE 15602 | SE 15737 | SE 15843 | SE 15927 | SE 16060 | SE 16181 |
| SE 14812 | SE 15604 | SE 15738 | SE 15844 | SE 15928 | SE 16062 | SE 16181 A |
| SE 14814 | SE 15606 | SE 15741 | SE 15845 | SE 15931 | SE 16063 | SE 16183 |
| SE 14814 A | SE 15608 | SE 15741 A | SE 15846 | SE 15932 | SE 16064 A | SE 16184 |
| SE 14816 | SE 15615 | SE 15743 | SE 15847 | SE 15933 | SE 16065 | SE 16185 |
| SE 14816 A | SE 15617 | SE 15746 | SE 15849 | SE 15934 | SE 16066 A | SE 16186 A |
| SE 14817 | SE 15619 | SE 15748 | SE 15850 | SE 15936 | SE 16068 | SE 16187 |
| SE 14818 | SE 15620 | SE 15748 A | SE 15851 | SE 15937 | SE 16070 | SE 16188 |
| SE 14819 | SE 15623 A | SE 15750 | SE 15853 | SE 15938 | SE 16071 | SE 16189 |
| SE 14820 | SE 15625 | SE 15751 | SE 15855 | SE 15939 | SE 16072 | SE 16191 |
| SE 14821 | SE 15628 | SE 15752 | SE 15855 A | SE 15942 | SE 16074 | SE 16193 |
| SE 14822 | SE 15634 | SE 15753 | SE 15857 | SE 15943 | SE 16075 | SE 16194 |
| SE 14823 | SE 15635 | SE 15754 | SE 15858 | SE 15944 | SE 16077 | SE 16196 |
| SE 14824 | SE 15636 A | SE 15757 | SE 15859 | SE 15945 | SE 16078 | SE 16198 |
| SE 14825 | SE 15639 | SE 15758 | SE 15861 | SE 15946 | SE 16083 | SE 16198 |
| SE 14825 A | SE 15640 | SE 15759 A | SE 15862 | SE 15947 | SE 16085 | SE 16202 |
| SE 14825 B | SE 15642 | SE 15761 | SE 15863 | SE 15948 | SE 16086 | SE 16203 |
| SE 14826 | SE 15644 | SE 15762 | SE 15864 | SE 15949 | SE 16088 A | SE 16205 |
| SE 14826 A | SE 15644 A | SE 15764 | SE 15865 | SE 15951 | SE 16091 | SE 16206 |
| SE 14826 B | SE 15646 | SE 15765 | SE 15866 | SE 15953 | SE 16092 | SE 16208 |
| SE 1500 | SE 15648 | SE 15766 A | SE 15869 | SE 15955 | SE 16095 | SE 16208 A |
| SE 1501 | SE 15650 | SE 15768 | SE 15870 | SE 15956 | SE 16097 A | SE 16209 A |
| SE 1503 | SE 15652 | SE 15771 | SE 15871 | SE 15959 A | SE 16098 A | SE 16210 |
| SE 1504 | SE 15653 | SE 15772 | SE 15872 | SE 15959 B | SE 16100 | SE 16211 |
| SE 1505 | SE 15654 | SE 15774 | SE 15875 | SE 15961 | SE 16100 A | SE 16212 |
| SE 1509 | SE 15655 | SE 15775 | SE 15877 | SE 15961 A | SE 16102 | SE 16214 |
| SE 1511 | SE 15656 | SE 15776 | SE 15878 | SE 15965 A | SE 16104 | SE 16215 |
| SE 1513 | SE 15657 A | SE 15777 A | SE 15880 | SE 15969 | SE 16107 | SE 16221 |
| SE 1527 | SE 15664 | SE 15779 A | SE 15880 A | SE 15970 | SE 16108 | SE 16222 |

Case 1:05-cv-00245-SLR Document 138-2 Filed 10/30/2006 Page 27 of 36

| | | | | | | |
|---|---|---|---|---|---|---|
| SE 16224 | SE 16290 | SE 16608 | SE 16673 | SE 16746 | SE 16824 | SE 16922 |
| SE 16226 | SE 16524 | SE 16608 A | SE 16674 | SE 16746 | SE 16824 | SE 16922 |
| SE 16226 B | SE 16525 | SE 16609 | SE 16674 A | SE 16747 | SE 16825 | SE 16923 |
| SE 16229 B | SE 16526 | SE 16610 | SE 16674 B | SE 16748 | SE 16827 | SE 16924 |
| SE 16229 C | SE 16527 | SE 16611 | SE 16675 | SE 16749 | SE 16828 | SE 16925 |
| SE 16232 | SE 16528 | SE 16611 A | SE 16676 | SE 16752 | SE 16829 | SE 16926 |
| SE 16234 | SE 16530 | SE 16611 C | SE 16677 | SE 16753 | SE 16830 | SE 16928 |
| SE 16235 | SE 16531 | SE 16612 | SE 16678 | SE 16754 | SE 16831 | SE 16929 |
| SE 16236 | SE 16532 | SE 16612 A | SE 16679 | SE 16755 | SE 16832 | SE 16930 |
| SE 16237 | SE 16532 A | SE 16613 | SE 16681 | SE 16756 | SE 16833 | SE 16931 |
| SE 16238 | SE 16533 | SE 16614 | SE 16682 | SE 16756 A | SE 16835 | SE 16931 |
| SE 16240 | SE 16534 | SE 16616 | SE 16683 | SE 16758 A | SE 16836 | SE 16932 |
| SE 16241 | SE 16535 | SE 16617 | SE 16684 | SE 16759 | SE 16837 | SE 16934 |
| SE 16243 | SE 16536 | SE 16617 A | SE 16684 A | SE 16759 B | SE 16838 | SE 16935 |
| SE 16243 A | SE 16537 | SE 16618 | SE 16685 | SE 16759 C | SE 16839 | SE 16936 |
| SE 16244 | SE 16539 | SE 16618 A | SE 16685 A | SE 16760 | SE 16840 | SE 16937 |
| SE 16245 | SE 16540 | SE 16619 | SE 16687 A | SE 16761 | SE 16841 | SE 16938 |
| SE 16246 | SE 16541 | SE 16620 | SE 16690 | SE 16762 | SE 16842 | SE 16939 |
| SE 16247 | SE 16542 | SE 16621 | SE 16690 A | SE 16764 | SE 16843 | SE 16940 |
| SE 16248 | SE 16542 | SE 16622 | SE 16691 | SE 16765 | SE 16844 | SE 16943 |
| SE 16250 | SE 16543 | SE 16623 | SE 16692 | SE 16766 | SE 16846 | SE 16944 |
| SE 16253 | SE 16545 | SE 16624 | SE 16692 A | SE 16769 | SE 16848 | SE 16946 |
| SE 16255 | SE 16546 | SE 16624 A | SE 16693 A | SE 16770 | SE 16849 | SE 16947 |
| SE 16256 | SE 16547 | SE 16625 | SE 16694 | SE 16771 | SE 16850 | SE 16948 |
| SE 16262 | SE 16548 | SE 16626 A | SE 16695 | SE 16771 | SE 16851 | SE 16950 |
| SE 16263 | SE 16548 | SE 16626 B | SE 16696 | SE 16772 | SE 16853 | SE 16952 |
| SE 16264 A | SE 16549 | SE 16627 | SE 16696 A | SE 16773 | SE 16853 | SE 16953 |
| SE 16266 | SE 16550 | SE 16628 | SE 16697 | SE 16773 A | SE 16854 | SE 16954 |
| SE 16270 | SE 16555 | SE 16629 | SE 16698 A | SE 16773 B | SE 16855 | SE 16955 |
| SE 16273 | SE 16556 | SE 16630 | SE 16699 | SE 16774 | SE 16856 | SE 16956 |
| SE 16274 | SE 16557 | SE 16630 A | SE 16700 | SE 16775 | SE 16857 | SE 16957 |
| SE 16275 | SE 16558 | SE 16631 | SE 16701 | SE 16776 | SE 16858 | SE 16958 |
| SE 16277 | SE 16559 | SE 16632 | SE 16702 | SE 16777 | SE 16859 | SE 16959 |
| SE 16278 | SE 16560 | SE 16634 | SE 16703 | SE 16778 | SE 16860 | SE 16960 |
| SE 16281 | SE 16561 | SE 16636 | SE 16703 A | SE 16779 | SE 16861 | SE 16961 |
| SE 16284 | SE 16562 | SE 16639 | SE 16705 | SE 16779 A | SE 16862 | SE 16962 |
| SE 16285 | SE 16564 | SE 16640 | SE 16706 | SE 16780 | SE 16863 | SE 16965 |
| SE 16287 | SE 16565 | SE 16641 | SE 16708 | SE 16781 | SE 16864 | SE 16966 |
| SE 16288 | SE 16565 A | SE 16642 | SE 16709 | SE 16781 A | SE 16867 | SE 16967 |
| SE 16289 | SE 16566 | SE 16643 | SE 16711 | SE 16782 | SE 16871 | SE 16968 |
| SE 16290 | SE 16567 | SE 16643 A | SE 16712 | SE 16783 | SE 16872 | SE 16970 |
| SE 16294 | SE 16568 | SE 16643 B | SE 16714 | SE 16784 | SE 16873 | SE 16971 |
| SE 16295 | SE 16569 | SE 16643 C | SE 16714 A | SE 16785 | SE 16874 | SE 16972 |
| SE 16296 | SE 16570 | SE 16643 D | SE 16715 | SE 16786 | SE 16875 | SE 16973 |
| SE 16299 | SE 16571 | SE 16643 E | SE 16716 | SE 16786 A | SE 16876 | SE 16974 |
| SE 16300 | SE 16571 A | SE 16643 F | SE 16717 | SE 16787 | SE 16877 | SE 16976 |
| SE 16301 | SE 16571 B | SE 16644 | SE 16719 | SE 16788 | SE 16878 | SE 16977 |
| SE 16302 A | SE 16571 C | SE 16644 | SE 16720 | SE 16791 | SE 16881 | SE 16978 |
| SE 16304 | SE 16573 | SE 16645 | SE 16722 | SE 16792 | SE 16882 | SE 16979 |
| SE 16305 A | SE 16574 | SE 16646 | SE 16723 | SE 16793 | SE 16887 | SE 16980 |
| SE 16305 A | SE 16575 | SE 16648 | SE 16724 | SE 16794 | SE 16888 | SE 16981 |
| SE 16305 B | SE 16579 | SE 16649 | SE 16725 | SE 16795 | SE 16892 | SE 16982 |
| SE 16308 | SE 16581 | SE 16649 A | SE 16727 | SE 16796 | SE 16894 | SE 16983 |
| SE 16309 | SE 16581 A | SE 16652 | SE 16728 | SE 16797 | SE 16898 | SE 16984 |
| SE 16310 | SE 16581 B | SE 16652 A | SE 16729 | SE 16799 | SE 16899 | SE 16985 |
| SE 16311 | SE 16582 | SE 16654 | SE 16731 | SE 16800 | SE 16900 | SE 16986 |
| SE 16313 | SE 16582 A | SE 16655 | SE 16731 A | SE 16801 | SE 16901 | SE 16987 |
| SE 16316 | SE 16583 | SE 16657 | SE 16732 | SE 16802 | SE 16902 | SE 16988 |
| SE 16500 | SE 16584 | SE 16658 | SE 16733 | SE 16803 | SE 16903 | SE 16989 |
| SE 16501 | SE 16586 | SE 16658 A | SE 16733 A | SE 16804 | SE 16906 | SE 16990 |
| SE 16502 | SE 16588 | SE 16658 B | SE 16734 | SE 16805 | SE 16907 | SE 16991 |
| SE 16503 | SE 16589 | SE 16658 C | SE 16735 | SE 16806 | SE 16908 | SE 16992 |
| SE 16504 | SE 16591 | SE 16658 D | SE 16735 A | SE 16808 | SE 16909 | SE 16993 |
| SE 16506 | SE 16592 | SE 16661 | SE 16736 | SE 16809 | SE 16910 | SE 16995 |
| SE 16507 | SE 16593 | SE 16661 A | SE 16737 | SE 16810 | SE 16911 | SE 16996 |
| SE 16508 | SE 16594 | SE 16662 | SE 16738 | SE 16812 | SE 16912 | SE 16997 |
| SE 16509 | SE 16600 | SE 16663 | SE 16739 | SE 16813 | SE 16913 | SE 16998 |
| SE 16510 | SE 16601 | SE 16664 | SE 16740 | SE 16814 | SE 16914 | SE 16999 |
| SE 16511 | SE 16602 | SE 16665 | SE 16741 | SE 16815 | SE 16915 | SE 17001 |
| SE 16512 | SE 16603 | SE 16665 A | SE 16743 | SE 16816 | SE 16916 | SE 17002 |
| SE 16516 | SE 16604 | SE 16668 | SE 16744 | SE 16817 | SE 16917 | SE 17004 |
| SE 16517 | SE 16605 | SE 16669 | SE 16745 | SE 16819 | SE 16918 | SE 17006 |
| SE 16518 | SE 16606 A | SE 16670 | SE 16745 A | SE 16821 | SE 16919 | SE 17007 |
| SE 16519 | SE 16607 | SE 16672 | SE 16745 B | SE 16822 | SE 16920 | SE 17008 |

Case 1:07-cv-00245-SLR Document 76 Filed 10/30/2007 Page 28 of 36

| | | | | | | |
|---|---|---|---|---|---|---|
| SE 17009 | SE 17111 | SE 17576 | SE 17576 | SE 17666 | SE 17747 | SE 17846 |
| SE 17010 | SE 17112 | SE 17577 | SE 17577 | SE 17667 | SE 17748 | SE 17847 |
| SE 17012 | SE 17113 | SE 17578 | SE 17578 | SE 17669 | SE 17749 | SE 17848 |
| SE 17016 | SE 17114 | SE 17579 | SE 17579 | SE 17670 | SE 17750 | SE 17849 |
| SE 17017 | SE 17115 | SE 17580 | SE 17580 | SE 17671 | SE 17751 | SE 17850 |
| SE 17021 | SE 17116 | SE 17581 | SE 17581 | SE 17672 | SE 17752 | SE 17851 |
| SE 17030 | SE 17117 | SE 17582 | SE 17582 | SE 17673 | SE 17754 | SE 17852 |
| SE 17031 | SE 17119 | SE 17583 | SE 17583 | SE 17674 | SE 17757 | SE 17853 |
| SE 17032 | SE 17188 | SE 17585 | SE 17585 | SE 17674 A | SE 17758 | SE 17855 |
| SE 17033 | SE 17500 | SE 17586 | SE 17586 | SE 17675 | SE 17759 | SE 17856 |
| SE 17034 | SE 17502 | SE 17587 | SE 17587 | SE 17675 | SE 17760 | SE 17857 |
| SE 17035 | SE 17503 | SE 17589 | SE 17589 | SE 17677 | SE 17761 | SE 17858 |
| SE 17036 | SE 17504 | SE 17590 | SE 17590 | SE 17678 | SE 17764 | SE 17859 |
| SE 17037 | SE 17505 | SE 17591 | SE 17591 | SE 17679 | SE 17765 | SE 17861 |
| SE 17038 | SE 17506 | SE 17593 | SE 17593 | SE 17680 | SE 17767 | SE 17862 |
| SE 17039 | SE 17507 | SE 17594 | SE 17594 | SE 17681 | SE 17768 | SE 17863 |
| SE 17040 | SE 17508 | SE 17595 | SE 17595 | SE 17681 A | SE 17769 | SE 17864 A |
| SE 17041 | SE 17509 | SE 17596 | SE 17596 | SE 17683 | SE 17770 | SE 17864 B |
| SE 17042 | SE 17510 | SE 17598 | SE 17598 | SE 17684 | SE 17771 | SE 17864 C |
| SE 17043 | SE 17512 | SE 17599 | SE 17599 | SE 17685 | SE 17772 | SE 17864 D |
| SE 17044 | SE 17513 | SE 17600 | SE 17600 | SE 17686 | SE 17774 | SE 17864 E |
| SE 17045 | SE 17515 | SE 17600 A | SE 17600 A | SE 17687 | SE 17775 | SE 17864 F |
| SE 17047 | SE 17516 | SE 17601 | SE 17601 | SE 17690 | SE 17776 | SE 17867 |
| SE 17048 | SE 17517 | SE 17601 | SE 17601 | SE 17691 | SE 17777 | SE 17867 A |
| SE 17049 | SE 17518 | SE 17602 | SE 17602 | SE 17692 | SE 17779 | SE 17868 |
| SE 17050 | SE 17519 | SE 17604 | SE 17604 | SE 17692 A | SE 17780 | SE 17869 |
| SE 17050 | SE 17519 | SE 17605 | SE 17605 | SE 17692 C | SE 17781 | SE 17870 |
| SE 17050 | SE 17520 | SE 17606 | SE 17606 | SE 17692 D | SE 17782 | SE 17871 |
| SE 17051 | SE 17521 | SE 17607 | SE 17607 | SE 17693 | SE 17783 | SE 17872 |
| SE 17052 | SE 17522 | SE 17608 | SE 17608 | SE 17694 | SE 17786 | SE 17873 |
| SE 17052 | SE 17523 | SE 17609 | SE 17609 | SE 17695 | SE 17786 | SE 17874 |
| SE 17053 | SE 17524 | SE 17610 | SE 17610 | SE 17696 | SE 17787 | SE 17875 |
| SE 17053 | SE 17525 | SE 17611 | SE 17611 | SE 17697 | SE 17788 | SE 17876 |
| SE 17054 | SE 17526 | SE 17612 | SE 17612 | SE 17698 | SE 17789 | SE 17877 |
| SE 17055 | SE 17528 | SE 17613 | SE 17613 | SE 17699 | SE 17790 | SE 17878 |
| SE 17056 | SE 17529 | SE 17615 | SE 17615 | SE 17701 | SE 17794 | SE 17879 |
| SE 17057 | SE 17530 | SE 17617 | SE 17617 | SE 17702 | SE 17795 | SE 17880 |
| SE 17058 | SE 17531 | SE 17618 | SE 17618 | SE 17703 | SE 17797 | SE 17881 |
| SE 17059 | SE 17533 | SE 17619 | SE 17619 | SE 17704 | SE 17798 | SE 17882 |
| SE 17060 | SE 17534 | SE 17621 | SE 17621 | SE 17705 | SE 17800 | SE 17883 |
| SE 17061 | SE 17535 | SE 17623 | SE 17623 | SE 17706 | SE 17801 | SE 17884 |
| SE 17063 | SE 17535 A | SE 17624 | SE 17624 | SE 17707 | SE 17803 | SE 17886 |
| SE 17065 | SE 17536 | SE 17625 | SE 17625 | SE 17708 | SE 17804 | SE 17887 |
| SE 17066 | SE 17537 | SE 17626 | SE 17626 | SE 17709 | SE 17805 | SE 17889 |
| SE 17067 | SE 17539 | SE 17627 | SE 17627 | SE 17710 | SE 17806 | SE 17890 |
| SE 17068 | SE 17540 | SE 17628 | SE 17628 | SE 17712 | SE 17807 | SE 17891 |
| SE 17069 | SE 17541 | SE 17629 | SE 17629 | SE 17713 | SE 17809 | SE 17891 |
| SE 17070 | SE 17542 | SE 17631 | SE 17631 | SE 17714 | SE 17811 | SE 17892 |
| SE 17071 | SE 17542 | SE 17634 | SE 17634 | SE 17715 | SE 17812 | SE 17892 |
| SE 17072 | SE 17543 | SE 17636 | SE 17636 | SE 17716 | SE 17814 | SE 17893 |
| SE 17073 | SE 17545 | SE 17637 | SE 17637 | SE 17717 | SE 17815 | SE 17894 |
| SE 17074 | SE 17546 | SE 17638 | SE 17638 | SE 17717 A | SE 17817 | SE 17895 |
| SE 17076 | SE 17547 | SE 17639 | SE 17639 | SE 17719 | SE 17818 | SE 17896 |
| SE 17077 | SE 17552 | SE 17641 | SE 17641 | SE 17720 | SE 17819 | SE 17897 |
| SE 17078 | SE 17553 | SE 17642 | SE 17642 | SE 17721 | SE 17820 | SE 17898 |
| SE 17079 | SE 17554 A | SE 17643 | SE 17643 | SE 17722 | SE 17822 | SE 17899 |
| SE 17080 | SE 17556 | SE 17644 | SE 17644 | SE 17723 | SE 17823 | SE 17900 |
| SE 17081 | SE 17557 | SE 17645 | SE 17645 | SE 17725 | SE 17824 | SE 17901 |
| SE 17082 | SE 17558 | SE 17646 | SE 17646 | SE 17726 | SE 17825 | SE 17902 |
| SE 17083 | SE 17559 | SE 17647 | SE 17647 | SE 17727 | SE 17827 | SE 17903 |
| SE 17084 | SE 17560 | SE 17648 | SE 17648 | SE 17729 | SE 17829 | SE 17904 |
| SE 17085 | SE 17561 | SE 17651 | SE 17651 | SE 17730 | SE 17830 | SE 17905 |
| SE 17086 | SE 17562 | SE 17652 | SE 17652 | SE 17731 | SE 17832 | SE 17906 |
| SE 17087 | SE 17563 | SE 17653 | SE 17653 | SE 17733 | SE 17833 | SE 17908 |
| SE 17088 | SE 17564 | SE 17654 | SE 17654 | SE 17734 | SE 17834 | SE 17909 |
| SE 17089 | SE 17565 | SE 17656 | SE 17656 | SE 17735 | SE 17835 | SE 17911 |
| SE 17091 | SE 17567 | SE 17657 | SE 17657 | SE 17736 | SE 17836 | SE 17912 |
| SE 17092 | SE 17568 | SE 17658 | SE 17658 | SE 17740 | SE 17837 | SE 17913 |
| SE 17105 | SE 17569 | SE 17661 | SE 17661 | SE 17741 | SE 17838 | SE 17914 |
| SE 17106 | SE 17570 | SE 17661 | SE 17661 | SE 17742 | SE 17840 | SE 17915 |
| SE 17107 | SE 17572 | SE 17662 | SE 17662 | SE 17743 | SE 17841 | SE 17916 |
| SE 17108 | SE 17573 | SE 17663 | SE 17663 | SE 17744 | SE 17841 A | SE 17918 |
| SE 17109 | SE 17574 | SE 17664 | SE 17664 | SE 17745 | SE 17842 | SE 17919 |
| SE 17110 | SE 17575 | SE 17665 | SE 17665 | SE 17746 | SE 17843 | SE 17920 |

| | | | | | |
|---|---|---|---|---|---|
| SE 17921 | SE 18005 | SE 18105 | SE 18191 | SE 18273 | SE 18358 | SE 18577 A |
| SE 17922 | SE 18005 | SE 18105 | SE 18191 | SE 18273 | SE 18358 | SE 18577 A |
| SE 17923 | SE 18006 | SE 18113 | SE 18192 | SE 18274 | SE 18359 | SE 18579 |
| SE 17924 | SE 18007 | SE 18115 | SE 18193 | SE 18276 | SE 18360 | SE 18580 |
| SE 17925 | SE 18008 | SE 18117 | SE 18194 | SE 18277 | SE 18361 | SE 18581 |
| SE 17925 | SE 18009 | SE 18118 | SE 18195 | SE 18278 | SE 18362 | SE 18582 |
| SE 17926 | SE 18010 | SE 18119 | SE 18196 | SE 18279 | SE 18363 | SE 18585 |
| SE 17927 | SE 18011 | SE 18121 | SE 18197 | SE 18280 | SE 18364 | SE 18587 |
| SE 17928 | SE 18012 | SE 18121 | SE 18198 | SE 18281 | SE 18365 | SE 18588 |
| SE 17929 | SE 18013 | SE 18122 | SE 18200 | SE 18282 | SE 18366 | SE 18590 |
| SE 17931 | SE 18014 | SE 18123 | SE 18203 | SE 18283 | SE 18367 | SE 18598 |
| SE 17932 | SE 18015 | SE 18124 | SE 18205 | SE 18284 | SE 18369 | SE 18601 |
| SE 17933 | SE 18016 | SE 18125 | SE 18206 | SE 18286 | SE 18370 | SE 18602 |
| SE 17934 | SE 18017 | SE 18126 | SE 18207 | SE 18287 | SE 18371 | SE 18608 |
| SE 17935 | SE 18020 | SE 18127 | SE 18209 | SE 18288 | SE 18372 | SE 18611 |
| SE 17936 | SE 18021 | SE 18128 | SE 18211 | SE 18289 | SE 18374 | SE 18614 |
| SE 17938 | SE 18022 | SE 18129 | SE 18212 | SE 18291 | SE 18375 | SE 18615 |
| SE 17939 | SE 18022 | SE 18130 | SE 18213 | SE 18292 | SE 18376 | SE 18616 |
| SE 17940 | SE 18025 | SE 18131 | SE 18214 | SE 18293 | SE 18380 | SE 18618 |
| SE 17941 | SE 18027 | SE 18132 | SE 18215 | SE 18294 | SE 18381 | SE 18619 |
| SE 17944 | SE 18028 | SE 18133 | SE 18216 | SE 18295 | SE 18382 | SE 18620 |
| SE 17945 | SE 18030 | SE 18134 | SE 18217 | SE 18296 | SE 18383 | SE 18621 |
| SE 17946 | SE 18031 | SE 18135 | SE 18218 | SE 18297 | SE 18385 | SE 18621 A |
| SE 17947 | SE 18035 | SE 18136 | SE 18219 | SE 18298 | SE 18386 | SE 18623 |
| SE 17948 | SE 18038 | SE 18137 | SE 18220 | SE 18299 | SE 18500 | SE 18624 |
| SE 17949 | SE 18039 | SE 18138 | SE 18221 | SE 18300 | SE 18500 A | SE 18624 A |
| SE 17951 | SE 18040 | SE 18139 | SE 18222 | SE 18301 | SE 18503 | SE 18624 B |
| SE 17952 | SE 18041 | SE 18140 | SE 18223 | SE 18302 | SE 18503 A | SE 18627 |
| SE 17953 | SE 18042 | SE 18142 | SE 18224 | SE 18303 | SE 18506 | SE 18627 A |
| SE 17954 | SE 18043 | SE 18143 | SE 18225 | SE 18304 | SE 18507 | SE 18633 |
| SE 17955 | SE 18043 | SE 18144 | SE 18226 | SE 18306 | SE 18510 | SE 18635 |
| SE 17956 | SE 18044 | SE 18145 | SE 18227 | SE 18307 | SE 18511 | SE 18637 |
| SE 17957 | SE 18045 | SE 18146 | SE 18228 | SE 18308 | SE 18511 | SE 18638 |
| SE 17958 | SE 18046 | SE 18147 | SE 18229 | SE 18309 | SE 18513 | SE 18639 |
| SE 17959 | SE 18047 | SE 18148 | SE 18230 | SE 18310 | SE 18513 A | SE 18640 |
| SE 17960 | SE 18047 | SE 18149 | SE 18231 | SE 18311 | SE 18514 | SE 18648 |
| SE 17961 | SE 18048 | SE 18150 | SE 18232 | SE 18312 | SE 18515 | SE 18649 |
| SE 17962 | SE 18049 | SE 18151 | SE 18233 | SE 18313 | SE 18515 A | SE 18649 A |
| SE 17962 A | SE 18050 | SE 18152 | SE 18234 | SE 18314 | SE 18515 B | SE 18651 |
| SE 17962 B | SE 18050 | SE 18153 | SE 18236 | SE 18315 | SE 18515 C | SE 18652 |
| SE 17963 | SE 18051 | SE 18154 | SE 18237 | SE 18316 | SE 18517 | SE 18656 |
| SE 17965 | SE 18052 | SE 18155 | SE 18238 | SE 18317 | SE 18518 | SE 18657 |
| SE 17967 | SE 18053 | SE 18156 | SE 18239 | SE 18318 | SE 18519 | SE 18658 |
| SE 17969 | SE 18054 | SE 18157 | SE 18239 | SE 18319 | SE 18520 | SE 18663 |
| SE 17970 | SE 18056 | SE 18158 | SE 18240 | SE 18322 | SE 18522 | SE 18665 |
| SE 17971 | SE 18057 | SE 18159 | SE 18241 | SE 18325 | SE 18527 | SE 18666 |
| SE 17972 | SE 18058 | SE 18160 | SE 18242 | SE 18327 | SE 18530 | SE 18668 A |
| SE 17973 | SE 18059 | SE 18161 | SE 18244 | SE 18328 | SE 18533 | SE 18680 |
| SE 17974 | SE 18060 | SE 18162 | SE 18245 | SE 18329 | SE 18533 A | SE 18685 |
| SE 17975 | SE 18061 | SE 18163 | SE 18246 | SE 18330 | SE 18534 | SE 18687 |
| SE 17976 | SE 18062 | SE 18164 | SE 18248 | SE 18331 | SE 18535 | SE 18688 |
| SE 17978 | SE 18063 | SE 18165 | SE 18249 | SE 18332 | SE 18540 | SE 18689 |
| SE 17979 | SE 18063 | SE 18166 | SE 18250 | SE 18333 | SE 18541 | SE 18690 |
| SE 17980 | SE 18064 | SE 18167 | SE 18251 | SE 18334 | SE 18542 | SE 18694 |
| SE 17981 | SE 18066 | SE 18169 | SE 18252 | SE 18335 | SE 18544 | SE 18695 |
| SE 17982 | SE 18067 | SE 18170 | SE 18253 | se 18337 | SE 18545 | SE 18707 |
| SE 17983 | SE 18068 | SE 18173 | SE 18254 | SE 18338 | SE 18546 | SE 18707 A |
| SE 17984 | SE 18069 | SE 18174 | SE 18255 | SE 18339 | SE 18548 | SE 18708 |
| SE 17986 | SE 18070 | SE 18175 | SE 18256 | SE 18340 | SE 18549 | SE 18708 A |
| SE 17987 | SE 18071 | SE 18176 | SE 18257 | SE 18341 | SE 18551 | SE 18710 |
| SE 17987 | SE 18072 | SE 18177 | SE 18258 | SE 18342 | SE 18560 | SE 18713 |
| SE 17988 | SE 18073 | SE 18178 | SE 18259 | SE 18343 | SE 18561 | SE 18714 A |
| SE 17990 A | SE 18074 | SE 18179 | SE 18260 | SE 18344 | SE 18563 | SE 18728 |
| SE 17991 | SE 18075 | SE 18180 | SE 18260 | SE 18345 | SE 18566 | SE 18729 |
| SE 17992 | SE 18076 | SE 18180 | SE 18261 | SE 18346 | SE 18569 A | SE 18729 |
| SE 17993 | SE 18077 | SE 18180 | SE 18262 | SE 18347 | SE 18569 B | SE 18730 |
| SE 17994 | SE 18078 | SE 18181 | SE 18263 | SE 18349 | SE 18570 | SE 18746 |
| SE 17995 | SE 18079 | SE 18182 | SE 18264 | SE 18350 | SE 18570 A | SE 18748 |
| SE 17996 | SE 18082 | SE 18183 | SE 18265 | SE 18351 | SE 18573 A | SE 18749 |
| SE 17998 | SE 18086 | SE 18184 | SE 18266 | SE 18352 | SE 18574 | SE 18750 |
| SE 17999 | SE 18091 | SE 18185 | SE 18267 | SE 18353 | SE 18574 A | SE 18752 |
| SE 18000 | SE 18094 | SE 18187 | SE 18268 | SE 18354 | SE 18575 | SE 18755 |
| SE 18001 | SE 18097 | SE 18188 | SE 18270 | SE 18355 | SE 18575 A | SE 18756 |
| SE 18002 | SE 18103 | SE 18189 | SE 18271 | SE 18356 | SE 18576 | SE 18763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SE 18764 | SE 19077 | SE 19165 | SE 19249 | SE 19321 | SE 19401 | SE 19483 |
| SE 18765 | SE 19077 | SE 19165 | SE 19249 | SE 19321 | SE 19401 | SE 19483 |
| SE 18766 | SE 19078 | SE 19168 | SE 19250 | SE 19322 | SE 19402 | SE 19484 |
| SE 18766 A | SE 19079 | SE 19169 | SE 19251 | SE 19323 | SE 19403 | SE 19485 |
| SE 18767 | SE 19080 | SE 19170 | SE 19252 | SE 19324 | SE 19404 | SE 19486 |
| SE 18768 | SE 19081 | SE 19174 | SE 19253 | SE 19325 | SE 19405 | SE 19487 |
| SE 18778 | SE 19082 | SE 19176 | SE 19254 | SE 19325 | SE 19407 | SE 19488 |
| SE 18779 | SE 19083 | SE 19177 | SE 19255 | SE 19326 | SE 19408 | SE 19489 |
| SE 18779 A | SE 19084 | SE 19180 | SE 19256 | SE 19326 | SE 19409 | SE 19490 |
| SE 18785 | SE 19085 | SE 19181 | SE 19257 | SE 19327 | SE 19410 | SE 19491 |
| SE 18796 | SE 19086 | SE 19182 | SE 19258 | SE 19328 | SE 19411 | SE 19493 |
| SE 19000 | SE 19087 | SE 19183 | SE 19259 | SE 19329 | SE 19412 | SE 19496 |
| SE 19002 | SE 19088 | SE 19184 | SE 19260 | SE 19330 | SE 19413 | SE 19497 |
| SE 19003 | SE 19089 | SE 19185 | SE 19261 | SE 19331 | SE 19414 | SE 19498 |
| SE 19005 | SE 19090 | SE 19187 | SE 19262 | SE 19332 | SE 19415 | SE 19499 |
| SE 19006 | SE 19092 | SE 19187 | SE 19263 | SE 19333 | SE 19418 | SE 19500 |
| SE 19007 | SE 19093 | SE 19188 | SE 19264 | SE 19334 | SE 19419 | SE 19501 |
| SE 19008 | SE 19094 | SE 19189 | SE 19265 | SE 19335 | SE 19420 | SE 19502 |
| SE 19009 | SE 19095 | SE 19190 | SE 19266 | SE 19336 | SE 19421 | SE 19504 |
| SE 19010 | SE 19096 | SE 19191 | SE 19267 | SE 19336 | SE 19422 | SE 19505 |
| SE 19012 | SE 19097 | SE 19192 | SE 19268 | SE 19338 | SE 19423 | SE 19506 |
| SE 19012 | SE 19098 | SE 19192 | SE 19269 | SE 19339 | SE 19424 | SE 19507 |
| SE 19013 | SE 19099 | SE 19194 | SE 19270 | SE 19340 | SE 19425 | SE 19508 |
| SE 19014 | SE 19101 | SE 19194 | SE 19271 | SE 19341 | SE 19427 | SE 19509 |
| SE 19015 | SE 19102 | SE 19195 | SE 19271 | SE 19342 | SE 19430 | SE 19510 |
| SE 19016 | SE 19103 | SE 19196 | SE 19272 | SE 19343 | SE 19430 | SE 19511 |
| SE 19017 | SE 19104 | SE 19197 | SE 19273 | SE 19344 | SE 19431 | SE 19512 |
| SE 19018 | SE 19105 | SE 19199 | SE 19274 | SE 19345 | SE 19432 | SE 19513 |
| SE 19019 | SE 19106 | SE 19200 | SE 19275 | SE 19346 | SE 19433 | SE 19514 |
| SE 19020 | SE 19107 | SE 19201 | SE 19276 | SE 19347 | SE 19434 | SE 19515 |
| SE 19021 | SE 19107 | SE 19202 | SE 19277 | SE 19348 | SE 19435 | SE 19517 |
| SE 19022 | SE 19108 | SE 19202 | SE 19278 | SE 19350 | SE 19436 | SE 19518 |
| SE 19023 | SE 19109 | SE 19203 | SE 19279 | SE 19351 | SE 19437 | SE 19519 |
| SE 19024 | SE 19110 | SE 19205 | SE 19280 | SE 19352 | SE 19438 | SE 19520 |
| SE 19025 | SE 19111 | SE 19206 | SE 19281 | SE 19353 | SE 19439 | SE 19521 |
| SE 19026 | SE 19112 | SE 19207 | SE 19282 | SE 19354 | SE 19440 | SE 19522 |
| SE 19027 | SE 19114 | SE 19208 | SE 19283 | SE 19355 | SE 19443 | SE 19522 |
| SE 19028 | SE 19115 | SE 19209 | SE 19284 | SE 19357 | SE 19444 | SE 19523 |
| SE 19029 | SE 19117 | SE 19210 | SE 19285 | SE 19358 | SE 19445 | SE 19524 |
| SE 19032 | SE 19120 | SE 19211 | SE 19287 | SE 19359 | SE 19446 | SE 19525 |
| SE 19033 | SE 19121 | SE 19212 | SE 19288 | SE 19360 | SE 19447 | SE 19526 |
| SE 19034 | SE 19122 | SE 19213 | SE 19289 | SE 19361 | SE 19448 | SE 19528 |
| SE 19035 | SE 19123 | SE 19214 | SE 19290 | SE 19362 | SE 19449 | SE 19529 |
| SE 19036 | SE 19124 | SE 19215 | SE 19291 | SE 19363 | SE 19450 | SE 19530 |
| SE 19037 | SE 19125 | SE 19216 | SE 19292 | SE 19364 | SE 19451 | SE 19531 |
| SE 19038 | SE 19126 | SE 19218 | SE 19293 | SE 19365 | SE 19452 | SE 19531 |
| SE 19039 | SE 19127 | SE 19218 | SE 19294 | SE 19366 | SE 19453 | SE 19532 |
| SE 19042 | SE 19128 | SE 19220 | SE 19296 | SE 19367 | SE 19454 | SE 19533 |
| SE 19045 | SE 19129 | SE 19221 | SE 19297 | SE 19368 | SE 19456 | SE 19534 |
| SE 19048 | SE 19130 | SE 19222 | SE 19298 | SE 19369 | SE 19457 | SE 19535 |
| SE 19049 | SE 19131 | SE 19223 | SE 19299 | SE 19369 | SE 19458 | SE 19536 |
| SE 19050 | SE 19132 | SE 19224 | SE 19300 | SE 19371 | SE 19459 | SE 19537 |
| SE 19051 | SE 19133 | SE 19225 | SE 19301 | SE 19372 | SE 19460 | SE 19538 |
| SE 19052 | SE 19134 | SE 19226 | SE 19302 | SE 19374 | SE 19461 | SE 19539 |
| SE 19053 | SE 19135 | SE 19227 | SE 19303 | SE 19375 | SE 19462 | SE 19540 |
| SE 19053 | SE 19136 | SE 19228 | SE 19304 | SE 19376 | SE 19463 | SE 19541 |
| SE 19054 | SE 19137 | SE 19229 | SE 19304 | SE 19379 | SE 19464 | SE 19542 |
| SE 19055 | SE 19138 | SE 19230 | SE 19305 | SE 19380 | SE 19465 | SE 19544 |
| SE 19056 | SE 19139 | SE 19231 | SE 19306 | SE 19381 | SE 19466 | SE 19545 |
| SE 19057 | SE 19140 | SE 19232 | SE 19307 | SE 19382 | SE 19467 | SE 19546 |
| SE 19058 | SE 19141 | SE 19233 | SE 19308 | SE 19383 | SE 19468 | SE 19547 |
| SE 19059 | SE 19142 | SE 19234 | SE 19309 | SE 19384 | SE 19469 | SE 19548 |
| SE 19060 | SE 19143 | SE 19235 | SE 19310 | SE 19385 | SE 19470 | SE 19549 |
| SE 19061 | SE 19145 | SE 19236 | se 19311 | SE 19386 | SE 19471 | SE 19550 |
| SE 19062 | SE 19146 | SE 19237 | SE 19311 | SE 19387 | SE 19472 | SE 19550 |
| SE 19063 | SE 19147 | SE 19238 | SE 19312 | SE 19388 | SE 19472 | SE 19551 |
| SE 19064 | SE 19148 | SE 19239 | SE 19314 | SE 19389 | SE 19473 | SE 19553 |
| SE 19066 | SE 19149 | SE 19240 | SE 19315 | SE 19390 | SE 19474 | SE 19554 |
| SE 19068 | SE 19150 | SE 19241 | SE 19316 | SE 19391 | SE 19476 | SE 19555 |
| SE 19069 | SE 19151 | SE 19242 | SE 19317 | SE 19392 | SE 19477 | SE 19556 |
| SE 19071 | SE 19152 | SE 19243 | SE 19318 | SE 19394 | SE 19478 | SE 19557 |
| SE 19072 | SE 19153 | SE 19244 | SE 19318 | SE 19395 | SE 19479 | SE 19558 |
| SE 19073 | SE 19159 | SE 19245 | SE 19318 | SE 19396 | SE 19480 | SE 19560 |
| SE 19074 | SE 19160 | SE 19246 | SE 19319 | SE 19399 | SE 19481 | SE 19562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SE 19563 | | | | | | |
| SE 19565 | SE 19649 | SE 19767 | SE 19929 | SE 20516 | SE 21077 | SE 21152 |
| SE 19566 | SE 19650 | SE 19768 | SE 19930 | SE 20517 | SE 21078 | SE 21153 |
| SE 19567 | SE 19651 | SE 19770 | SE 19931 | SE 20518 | SE 21079 | SE 21154 |
| SE 19568 | SE 19652 | SE 19770 | SE 19933 | SE 20519 | SE 21080 | SE 21155 |
| SE 19569 | SE 19653 | SE 19771 | SE 19934 | SE 20520 | SE 21081 | SE 21156 |
| SE 19570 | SE 19654 | SE 19772 | SE 19935 | SE 20521 | SE 21082 | SE 21157 |
| SE 19571 | SE 19656 | SE 19773 | SE 19937 | SE 20522 | SE 21085 | SE 21158 |
| SE 19572 | SE 19657 | SE 19774 | SE 19938 | SE 20523 | SE 21086 | SE 21159 |
| SE 19573 | SE 19658 | SE 19775 | SE 19940 | SE 21001 | SE 21087 | SE 21161 |
| SE 19573 | SE 19660 | SE 19776 | SE 19942 | SE 21002 | SE 21088 | SE 21162 |
| SE 19574 | SE 19663 | SE 19778 | SE 19943 | SE 21003 | SE 21089 | SE 21163 |
| SE 19575 | SE 19664 | SE 19779 | SE 19944 | SE 21004 | SE 21091 | SE 21164 |
| SE 19576 | SE 19665 | SE 19780 | SE 19945 | SE 21005 | SE 21091 | SE 21165 |
| SE 19577 | SE 19667 | SE 19781 | SE 19946 | SE 21006 | SE 21092 | SE 21166 |
| SE 19578 | SE 19668 | SE 19783 | SE 19948 | SE 21007 | SE 21092 | SE 21167 |
| SE 19579 | SE 19669 | SE 19784 | SE 19949 | SE 21008 | SE 21093 | SE 21168 |
| SE 19580 | SE 19670 | SE 19785 | SE 19950 | SE 21009 | SE 21094 | SE 21169 |
| SE 19581 | SE 19676 | SE 19786 | SE 19951 | SE 21010 | SE 21095 | SE 21171 |
| SE 19582 | SE 19677 | SE 19791 | SE 19952 | SE 21011 | SE 21096 | SE 21172 |
| SE 19583 | SE 19679 | SE 19793 | SE 19952 | SE 21012 | SE 21097 | SE 21173 |
| SE 19584 | SE 19680 | SE 19794 | SE 19954 | SE 21013 | SE 21098 | SE 21174 |
| SE 19586 | SE 19681 | SE 19794 | SE 19955 | SE 21014 | SE 21099 | SE 21175 |
| SE 19587 | SE 19682 | SE 19795 | SE 19957 | SE 21016 | SE 21100 | SE 21176 |
| SE 19588 | SE 19683 | SE 19796 | SE 19958 | SE 21017 | SE 21101 | SE 21177 |
| SE 19591 | SE 19684 | SE 19797 | SE 19959 | SE 21018 | SE 21102 | SE 21178 |
| SE 19592 | SE 19685 | SE 19798 | SE 19960 | SE 21019 | SE 21103 | SE 21179 |
| SE 19593 | SE 19686 | SE 19799 | SE 19961 | SE 21020 | SE 21104 | SE 21180 |
| SE 19594 | SE 19687 | SE 19803 | SE 19962 | SE 21021 | SE 21105 | SE 21184 |
| SE 19595 | SE 19688 | SE 19804 | SE 19963 | SE 21022 | SE 21106 | SE 21185 |
| SE 19597 | SE 19689 | SE 19805 | SE 19965 | SE 21023 | SE 21107 | SE 21186 |
| SE 19598 | SE 19691 | SE 19807 | SE 19966 | SE 21024 | SE 21108 | SE 21187 |
| SE 19599 | SE 19692 | SE 19812 | SE 19967 | SE 21027 | SE 21109 | SE 21188 |
| SE 19601 | SE 19693 | SE 19813 | SE 19968 | SE 21028 | SE 21110 | SE 21189 |
| SE 19602 | SE 19695 | SE 19814 | SE 19969 | SE 21029 | SE 21111 | SE 21190 |
| SE 19603 | SE 19696 | SE 19815 | SE 19971 | SE 21029 | SE 21112 | SE 21191 |
| SE 19603 | SE 19697 | SE 19872 | SE 19973 | SE 21030 | SE 21113 | SE 21192 |
| SE 19604 | SE 19698 | SE 19873 | SE 19974 | SE 21031 | SE 21114 | SE 21193 |
| SE 19605 | SE 19699 | SE 19874 | SE 19975 | SE 21032 | SE 21115 | SE 21195 |
| SE 19605 | SE 19700 | SE 19877 | SE 19975 | SE 21035 | SE 21116 | SE 21196 |
| SE 19606 | SE 19701 | SE 19878 | SE 19977 | SE 21036 | SE 21117 | SE 21198 |
| SE 19607 | SE 19702 | SE 19879 | SE 19978 | SE 21037 | SE 21118 | SE 21202 |
| SE 19608 | SE 19703 | SE 19880 | SE 19979 | SE 21038 | SE 21119 | SE 21203 |
| SE 19610 | SE 19707 | SE 19881 | SE 19980 | SE 21039 | SE 21120 | SE 21204 |
| SE 19611 | SE 19708 | SE 19882 | SE 19981 | SE 21040 | SE 21121 | SE 21205 |
| SE 19613 | SE 19711 | SE 19883 | SE 19981 | SE 21042 | SE 21121 | SE 21206 |
| SE 19614 | SE 19713 | SE 19884 | SE 19982 | SE 21043 | SE 21122 | SE 21207 |
| SE 19618 | SE 19714 | SE 19885 | SE 19984 | SE 21043 | SE 21123 | SE 21208 |
| SE 19619 | SE 19715 | SE 19886 | SE 19985 | SE 21045 | SE 21124 | SE 21209 |
| SE 19621 | SE 19717 | SE 19893 | SE 19986 | SE 21046 | SE 21124 | SE 21210 |
| SE 19623 | SE 19718 | SE 19895 | SE 19987 | SE 21047 | SE 21125 | SE 21212 |
| SE 19624 | SE 19721 | SE 19896 | SE 19988 | SE 21049 | SE 21126 | SE 21214 |
| SE 19625 | SE 19721 | SE 19900 | SE 19989 | SE 21051 | SE 21128 | SE 21215 |
| SE 19626 | SE 19725 | SE 19901 | SE 19990 | SE 21052 | SE 21129 | SE 21216 |
| SE 19627 | SE 19735 | SE 19904 | SE 19991 | SE 21053 | SE 21130 | SE 21217 |
| SE 19628 | SE 19736 | SE 19905 | SE 19994 | SE 21054 | SE 21131 | SE 21220 |
| SE 19629 | SE 19738 | SE 19907 | SE 19997 | SE 21055 | SE 21132 | SE 21221 |
| SE 19630 | SE 19739 | SE 19908 | SE 19998 | SE 21056 | SE 21134 | SE 21222 |
| SE 19631 | SE 19739 | SE 19909 | SE 19998 | SE 21057 | SE 21135 | SE 21223 |
| SE 19634 | SE 19741 | SE 19910 | SE 19999 | SE 21058 | SE 21136 | SE 21224 |
| SE 19635 | SE 19742 | SE 19911 | SE 20190 | SE 21059 | SE 21137 | SE 21225 |
| SE 19636 | SE 19743 | SE 19911 | SE 20500 | SE 21060 | SE 21138 | SE 21226 |
| SE 19637 | SE 19744 | SE 19912 | SE 20502 | SE 21062 | SE 21139 | SE 21227 |
| SE 19637 | SE 19745 | SE 19913 | SE 20503 | SE 21063 | SE 21140 | SE 21229 |
| SE 19638 | SE 19747 | SE 19914 | SE 20505 | SE 21065 | SE 21141 | SE 21230 |
| SE 19639 | SE 19748 | SE 19915 | SE 20506 | SE 21066 | SE 21142 | SE 21231 |
| SE 19640 | SE 19753 | SE 19916 | SE 20507 | SE 21067 | SE 21143 | SE 21232 |
| SE 19641 | SE 19754 | SE 19917 | SE 20508 | SE 21068 | SE 21144 | SE 21233 |
| SE 19642 | SE 19755 | SE 19918 | SE 20509 | SE 21069 | SE 21145 | SE 21234 |
| SE 19643 | SE 19757 | SE 19919 | SE 20510 | SE 21070 | SE 21146 | SE 21236 |
| SE 19644 | SE 19759 | SE 19924 | SE 20511 | SE 21071 | SE 21147 | SE 21238 |
| SE 19645 | SE 19760 | SE 19925 | SE 20513 | SE 21072 | SE 21148 | SE 21240 |
| SE 19646 | SE 19763 | SE 19926 | SE 20514 | SE 21074 | SE 21149 | SE 21242 |
| SE 19647 | SE 19764 | SE 19927 | SE 20515 | SE 21075 | SE 21150 | SE 21243 |

| SE 21245 | SE 21352 | SE 30105 | SE 36095 | SE 40118 | SE 53217 | SE 53294 |
|---|---|---|---|---|---|---|
| SE 21249 | SE 21353 | SE 30106 | SE 36096 | SE 40130 | SE 53218 | SE 53294 |
| SE 21259 | SE 21353 | SE 30107 | SE 36097 | SE 40132 | SE 53219 | SE 53295 |
| SE 21265 | SE 21358 | SE 30111 | SE 36098 | SE 40134 | SE 53220 | SE 53296 |
| SE 21275 | SE 21359 | SE 30116 | SE 36099 | SE 40135 | SE 53221 | SE 53297 |
| SE 21276 | SE 21360 | SE 30117 | SE 36104 | SE 40138 | SE 53222 | SE 53298 |
| SE 21277 | SE 21361 | SE 30120 | SE 36106 | SE 40151 | SE 53223 | SE 53299 |
| SE 21278 | SE 21363 | SE 30120 A | SE 36107 | SE 40160 | SE 53226 | SE 53300 |
| SE 21279 | SE 21364 | SE 30120 D | SE 36112 | SE 40176 | SE 53227 | SE 53301 |
| SE 21280 | SE 21365 | SE 30120 E | SE 36113 | SE 41702 | SE 53228 | SE 53301 |
| SE 21281 | SE 21366 | SE 30120 G | SE 36114 | SE 50067 G | SE 53230 | SE 53303 |
| SE 21282 | SE 21367 | SE 30126 | SE 36115 | SE 50067 I | SE 53231 | SE 53304 |
| SE 21283 | SE 21368 | SE 30127 | SE 36118 | SE 50067 L | SE 53232 | SE 53306 |
| SE 21284 | SE 21369 | SE 30129 | SE 36121 | SE 50067 O | SE 53233 | SE 53307 |
| SE 21285 | SE 21370 | SE 30131 | SE 36122 | SE 50067 U | SE 53235 | SE 53308 |
| SE 21287 | SE 21372 | SE 30133 | SE 36123 | SE 50207 | SE 53236 | SE 53309 |
| SE 21288 | SE 21373 | SE 30134 | SE 36124 | SE 50606 C | SE 53237 | SE 53310 |
| SE 21289 | SE 21374 | SE 30135 | SE 40001 | SE 50611 | SE 53238 | SE 53311 |
| SE 21290 | SE 21377 | SE 30137 | SE 40002 | SE 50633 | SE 53239 | SE 53312 |
| SE 21291 | SE 21379 | SE 30142 | SE 40003 | SE 50981 | SE 53240 | SE 53313 |
| SE 21292 | SE 21380 | SE 30143 | SE 40005 | SE 51018 | SE 53241 | SE 53314 |
| SE 21293 | SE 21381 | SE 30146 | SE 40006 | SE 51229 | SE 53242 | SE 53315 |
| SE 21294 | SE 21382 | SE 30153 | SE 40007 | SE 51461 | SE 53242 | SE 53317 |
| SE 21295 | SE 21383 | SE 30155 | SE 40008 | SE 51463 | SE 53243 | SE 53318 |
| SE 21296 | SE 21384 | SE 30158 | SE 40010 | SE 51766 | SE 53244 | SE 53319 |
| SE 21297 | SE 30005 | SE 30159 | SE 40011 | SE 51799 | SE 53245 | SE 53321 |
| SE 21298 | SE 30006 | SE 30160 | SE 40012 | SE 51901 V | SE 53245 A | SE 53322 |
| SE 21299 | SE 30008 | SE 30161 | SE 40013 | SE 52047 | SE 53246 | SE 53323 |
| SE 21300 | SE 30011 | SE 30164 | SE 40014 | SE 52145 | SE 53247 | SE 53324 |
| SE 21301 | SE 30013 | SE 30165 | SE 40015 | SE 52176 A | SE 53248 | SE 53325 |
| SE 21301 | SE 30014 | SE 30166 | SE 40016 | SE 52621 | SE 53249 | SE 53326 |
| SE 21302 | SE 30015 | SE 30168 | SE 40017 | SE 52630 | SE 53250 | SE 53327 |
| SE 21303 | SE 30016 | SE 30169 | SE 40018 | SE 52937 | SE 53251 | SE 53328 |
| SE 21304 | SE 30019 | SE 30170 | SE 40019 | SE 52939 | SE 53252 | SE 53329 |
| SE 21305 | SE 30023 | SE 30173 | SE 40020 | SE 52940 | SE 53252 | SE 53329 |
| SE 21305 | SE 30032 | SE 30175 | SE 40021 | SE 52941 | SE 53253 | SE 53330 |
| SE 21306 | SE 30033 | SE 30178 | SE 40022 | SE 52944 | SE 53254 | SE 53331 |
| SE 21307 | SE 30034 | SE 30179 | SE 40024 | SE 52945 | SE 53256 | SE 53332 |
| SE 21308 | SE 30038 | SE 30180 | SE 40025 | SE 52946 | SE 53257 | SE 53333 |
| SE 21309 | SE 30039 | SE 30183 | SE 40028 | SE 52948 | SE 53258 | SE 53334 |
| SE 21310 | SE 30046 | SE 30186 | SE 40029 | SE 52950 | SE 53259 | SE 53335 |
| SE 21311 | SE 30047 | SE 30187 | SE 40030 | SE 52953 | SE 53260 | SE 53336 |
| SE 21312 | SE 30048 | SE 30191 | SE 40031 | SE 52954 | SE 53261 | SE 53337 |
| SE 21313 | SE 30049 | SE 30201 | SE 40032 | SE 52955 | SE 53262 | SE 53338 |
| SE 21316 | SE 30054 | SE 30202 | SE 40033 | SE 52956 | SE 53263 | SE 53339 |
| SE 21319 | SE 30055 | SE 30204 | SE 40038 | SE 52957 | SE 53264 | SE 53340 |
| SE 21320 | SE 30058 | SE 30206 | SE 40040 | SE 52958 | SE 53265 | SE 53341 |
| SE 21322 | SE 30059 | SE 30209 | SE 40042 | SE 52959 | SE 53266 | SE 53342 |
| SE 21323 | SE 30060 | SE 30214 | SE 40045 | SE 53156 | SE 53267 | SE 53343 |
| SE 21324 | SE 30067 | SE 30214 A | SE 40047 | SE 53158 | SE 53268 | SE 53344 |
| SE 21325 | SE 30068 | SE 30216 | SE 40050 | SE 53159 | SE 53269 | SE 53345 |
| SE 21326 | SE 30069 | SE 30228 | SE 40054 | SE 53160 | SE 53270 | SE 53346 |
| SE 21327 | SE 30070 | SE 30228 A | SE 40056 | SE 53161 | SE 53271 | SE 53347 |
| SE 21329 | SE 30074 | SE 30231 | SE 40058 | SE 53162 | SE 53272 | SE 53348 |
| SE 21331 | SE 30075 | SE 30237 | SE 40059 | SE 53164 | SE 53273 | SE 53349 |
| SE 21333 | SE 30077 | SE 30241 | SE 40060 | SE 53165 | SE 53274 | SE 53350 |
| SE 21334 | SE 30078 | SE 30242 | SE 40067 | SE 53166 | SE 53275 | SE 53351 |
| SE 21335 | SE 30079 | SE 30246 | SE 40068 | SE 53168 | SE 53277 | SE 53352 |
| SE 21336 | SE 30082 A | SE 30254 | SE 40070 | SE 53170 | SE 53278 | SE 53353 |
| SE 21337 | SE 30083 | SE 30261 | SE 40074 | SE 53171 | SE 53279 | SE 53354 |
| SE 21338 | SE 30084 | SE 30269 | SE 40076 | SE 53172 | SE 53280 | SE 53355 |
| SE 21339 | SE 30088 | SE 30270 | SE 40080 | SE 53175 | SE 53280 | SE 53356 |
| SE 21340 | SE 30091 A | SE 30275 | SE 40085 | SE 53177 | SE 53281 | SE 53357 |
| SE 21341 | SE 30091 B | SE 30284 | SE 40087 | SE 53181 | SE 53282 | SE 53359 |
| SE 21342 | SE 30092 | SE 30289 | SE 40089 | SE 53182 | SE 53283 | SE 53360 |
| SE 21343 | SE 30093 | SE 30295 | SE 40091 | SE 53183 | SE 53284 | SE 53360 |
| SE 21344 | SE 30094 | SE 30317 | SE 40093 | SE 53183 | SE 53285 | SE 53361 |
| SE 21345 | SE 30097 | SE 30353 | SE 40094 | SE 53184 | SE 53286 | SE 53363 |
| SE 21346 | SE 30098 | SE 30358 | SE 40095 | SE 53205 | SE 53287 | SE 53364 |
| SE 21347 | SE 30099 | SE 30472 | SE 40096 | SE 53205 | SE 53288 | SE 53365 |
| SE 21348 | SE 30100 | SE 30473 | SE 40101 | SE 53209 | SE 53290 | SE 53366 |
| SE 21349 | SE 30103 | SE 30476 | SE 40103 | SE 53211 | SE 53291 | SE 53367 |
| SE 21350 | SE 30104 | SE 30777 | SE 40106 | SE 53214 | SE 53292 | SE 53369 |
| SE 21351 | SE 30104 A | SE 36017 | SE 40111 | SE 53216 | SE 53293 | SE 53370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SE 53372 | SE 53451 | SE 53529 | SE 53764 | SE 53839 | SE 53919 | SE 54120 |
| SE 53373 | SE 53452 | SE 53530 | SE 53765 | SE 53840 | SE 53920 | SE 54121 |
| SE 53374 | SE 53453 | SE 53531 | SE 53766 | SE 53841 | SE 53921 | SE 54122 |
| SE 53375 | SE 53454 | SE 53532 | SE 53767 | SE 53842 | SE 53922 | SE 54123 |
| SE 53376 | SE 53455 | SE 53533 | SE 53768 | SE 53844 | SE 53923 | SE 54124 |
| SE 53377 | SE 53456 | SE 53534 | SE 53769 | SE 53845 | SE 53924 | SE 54125 |
| SE 53378 | SE 53457 | SE 53535 | SE 53770 | SE 53846 | SE 53925 | SE 54126 |
| SE 53379 | SE 53458 | SE 53536 | SE 53771 | SE 53847 | SE 53926 | SE 54127 |
| SE 53380 | SE 53459 | SE 53537 | SE 53772 | SE 53848 | SE 53927 | SE 54129 |
| SE 53381 | SE 53463 | SE 53538 | SE 53773 | SE 53849 | SE 53928 | SE 54131 |
| SE 53382 | SE 53464 | SE 53539 | SE 53774 | SE 53850 | SE 53929 | SE 54132 |
| SE 53386 | SE 53465 | SE 53540 | SE 53775 | SE 53851 | SE 53930 | SE 54133 |
| SE 53386 | SE 53467 | SE 53541 | SE 53776 | SE 53852 | SE 53931 | SE 54134 |
| SE 53387 | SE 53469 | SE 53542 | SE 53777 | SE 53853 | SE 53932 | SE 54136 |
| SE 53388 | SE 53470 | SE 53543 | SE 53778 | SE 53854 | SE 53933 | SE 54137 |
| SE 53389 | SE 53471 | SE 53544 | SE 53779 | SE 53855 | SE 53934 | SE 54138 |
| SE 53390 | SE 53472 | SE 53545 | SE 53780 | SE 53856 | SE 53935 | SE 54139 |
| SE 53391 | SE 53473 | SE 53546 | SE 53781 | SE 53857 | SE 53936 | SE 54140 |
| SE 53392 | SE 53475 | SE 53547 | SE 53782 | SE 53858 | SE 53937 | SE 54141 |
| SE 53393 | SE 53476 | SE 53549 | SE 53783 | SE 53859 | SE 53938 | SE 54143 |
| SE 53393 | SE 53477 | SE 53550 | SE 53784 | SE 53860 | SE 53939 | SE 54144 |
| SE 53394 | SE 53478 | SE 53552 | SE 53785 | SE 53861 | SE 53940 | SE 54145 |
| SE 53396 | SE 53479 | SE 53553 | SE 53786 | SE 53863 | SE 53941 | SE 54146 |
| SE 53397 | SE 53480 | SE 53554 | SE 53787 | SE 53864 | SE 53942 | SE 54147 |
| SE 53397 | SE 53481 | SE 53554 | SE 53788 | SE 53865 | SE 53943 | SE 54148 |
| SE 53398 | SE 53482 | SE 53555 | SE 53789 | SE 53866 | SE 53944 | SE 54149 |
| SE 53401 | SE 53483 | SE 53556 | SE 53790 | SE 53868 | SE 53945 | SE 54150 |
| SE 53402 | SE 53484 | SE 53558 | SE 53791 | SE 53869 | SE 53946 | SE 54151 |
| SE 53403 | SE 53485 | SE 53562 | SE 53792 | SE 53870 | SE 53947 | SE 54152 |
| SE 53405 | SE 53486 | SE 53563 | SE 53793 | SE 53871 | SE 53948 | SE 54153 |
| SE 53406 | SE 53487 | SE 53564 | SE 53794 | SE 53872 | SE 53949 | SE 54154 |
| SE 53406 | SE 53488 | SE 53565 | SE 53795 | SE 53873 | SE 53950 | SE 54155 |
| SE 53407 | SE 53489 | SE 53566 | SE 53796 | SE 53874 | SE 53952 | SE 54157 |
| SE 53410 | SE 53490 | SE 53568 | SE 53797 | SE 53875 | SE 53953 | SE 54158 |
| SE 53411 | SE 53491 | SE 53569 | SE 53798 | SE 53876 | SE 53954 | SE 54159 |
| SE 53413 | SE 53492 | SE 53570 | SE 53799 | SE 53877 | SE 53955 | SE 54161 |
| SE 53414 | SE 53494 | SE 53571 | SE 53800 | SE 53878 | SE 53956 | SE 54162 |
| SE 53415 | SE 53495 | SE 53572 | SE 53801 | SE 53879 | SE 53957 | SE 54163 |
| SE 53416 | SE 53496 | SE 53573 | SE 53802 | SE 53880 | SE 53959 | SE 54164 |
| SE 53417 | SE 53497 | SE 53627 | SE 53803 | SE 53881 | SE 53960 | SE 54165 |
| SE 53418 | SE 53498 | SE 53644 | SE 53804 | SE 53882 | SE 53961 | SE 54166 |
| SE 53419 | SE 53499 | SE 53655 | SE 53805 | SE 53883 | SE 53962 | SE 54167 |
| SE 53419 | SE 53500 | SE 53675 | SE 53806 | SE 53884 | SE 53963 | SE 60001 |
| SE 53420 | SE 53501 | SE 53688 | SE 53807 | SE 53885 | SE 53964 | SE 60006 |
| SE 53421 | SE 53502 | SE 53689 | SE 53808 | SE 53886 | SE 53965 | SE 60008 |
| SE 53422 | SE 53503 | SE 53711 | SE 53809 | SE 53887 | SE 53966 | SE 60010 |
| SE 53423 | SE 53504 | SE 53712 | SE 53811 | SE 53888 | SE 53967 | SE 60013 |
| SE 53425 | SE 53504 | SE 53736 | SE 53812 | SE 53889 | SE 53968 | SE 60014 |
| SE 53426 | SE 53505 | SE 53737 | SE 53813 | SE 53891 | SE 53969 | SE 60015 |
| SE 53427 | SE 53506 | SE 53738 | SE 53814 | SE 53893 | SE 53977 | SE 60033 |
| SE 53428 | SE 53507 | SE 53739 | SE 53815 | SE 53894 | SE 53978 | SE 60034 |
| SE 53428 | SE 53508 | SE 53740 | SE 53816 | SE 53895 | SE 53979 | SE 60038 |
| SE 53430 | SE 53508 | SE 53741 | SE 53817 | SE 53896 | SE 53980 | SE 60045 |
| SE 53431 | SE 53509 | SE 53742 | SE 53818 | SE 53898 | SE 53981 | SE 60047 |
| SE 53432 | SE 53510 | SE 53743 | SE 53819 | SE 53899 | SE 53981 | SE 60048 |
| SE 53433 | SE 53511 | SE 53744 | SE 53820 | SE 53900 | SE 53982 | SE 60049 |
| SE 53434 | SE 53512 | SE 53745 | SE 53821 | SE 53901 | SE 53983 | se 60068 |
| SE 53435 | SE 53513 | SE 53746 | SE 53822 | SE 53902 | SE 53984 | se 60069 |
| SE 53436 | SE 53515 | SE 53747 | SE 53823 | SE 53903 | SE 53985 | SE 60077 |
| SE 53437 | SE 53516 | SE 53748 | SE 53824 | SE 53904 | SE 53986 | SE 60084 |
| SE 53438 | SE 53517 | SE 53749 | SE 53825 | SE 53905 | SE 53987 | SE 61016 |
| SE 53439 | SE 53518 | SE 53750 | SE 53826 | SE 53906 | SE 53988 | SE 61516 |
| SE 53440 | SE 53519 | SE 53751 | SE 53827 | SE 53907 | SE 53989 | SE 62001 |
| SE 53441 | SE 53520 | SE 53752 | SE 53828 | SE 53908 | SE 53990 | SE 62072 |
| SE 53442 | SE 53521 | SE 53753 | SE 53829 | SE 53909 | SE 53991 | SE 62073 |
| SE 53443 | SE 53522 | SE 53754 | SE 53830 | SE 53910 | SE 53992 | SE 62074 |
| SE 53444 | SE 53523 | SE 53755 | SE 53831 | SE 53911 | SE 53993 | SE 67410 |
| SE 53445 | SE 53523 | SE 53756 | SE 53832 | SE 53912 | SE 53994 | |
| SE 53446 | SE 53524 | SE 53757 | SE 53833 | SE 53913 | SE 53995 | |
| SE 53447 | SE 53525 | SE 53758 | SE 53834 | SE 53914 | SE 53996 | |
| SE 53448 | SE 53526 | SE 53760 | SE 53835 | SE 53915 | SE 53997 | |
| SE 53448 | SE 53527 | SE 53761 | SE 53836 | SE 53916 | SE 53998 | |
| SE 53449 | SE 53528 | SE 53762 | SE 53837 | SE 53917 | SE 53999 | |
| SE 53450 | | SE 53763 | SE 53838 | SE 53918 | SE 54119 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E 003941 | E 007604 | E 008023 | E 008281 | E 008564 | E 008763 | E 009170 |
| E 003944 | E 007604 | E 008023 | E 008281 | E 008564 | E 008763 | E 009170 |
| E 003950 | E 007635 | E 008027 | E 008293 | E 008566 | E 008771 | E 009176 |
| E 004134 | E 007638 | E 008029 | E 008302 | E 008573 | E 008773 | E 009178 |
| E 004237 | E 007641 | E 008030 | E 008303 | E 008576 | E 008774 | E 009180 |
| E 004237 | E 007642 | E 008031 | E 008309 | E 008582 | E 008778 | E 009181 |
| E 004237 | E 007643 | E 008032 | E 008310 | E 008585 | E 008779 | E 009182 |
| E 006496 | E 007648 | E 008033 | E 008314 | E 008588 | E 008782 | E 009184 |
| E 006972 | E 007650 | E 008035 | E 008315 | E 008589 | E 008786 | E 009189 |
| E 007004 | E 007651 | E 008037 | E 008319 | E 008594 | E 008788 | E 009231 |
| E 007005 | E 007656 | E 008038 | E 008323 | E 008596 | E 008792 | E 009260 |
| E 007010 | E 007659 | E 008039 | E 008324 | E 008598 | E 008795 | E 009282 |
| E 007015 | E 007672 | E 008044 | E 008326 | E 008600 | E 008798 | E 009291 |
| E 007025 | E 007679 | E 008046 | E 008331 | E 008601 | E 008799 | E 009317 |
| E 007060 | E 007687 | E 008048 | E 008336 | E 008603 | E 008810 | E 009355 |
| E 007098 | E 007690 | E 008054 | E 008337 | E 008605 | E 008813 | E 009395 |
| E 007100 | E 007697 | E 008055 | E 008340 | E 008606 | E 008814 | E 009432 |
| E 007115 | E 007702 | E 008056 | E 008345 | E 008608 | E 008823 | E 009436 |
| E 007150 | E 007707 | E 008057 | E 008348 | E 008611 | E 008841 | E 009453 |
| E 007151 | E 007709 | E 008066 | E 008360 | E 008613 | E 008844 | E 009453 |
| E 007189 | E 007710 | E 008069 | E 008362 | E 008613 | E 008847 | E 009487 |
| E 007190 | E 007719 | E 008076 | E 008363 | E 008613 | E 008859 | E 009488 |
| E 007218 | E 007720 | E 008078 | E 008366 | E 008618 | E 008866 | E 009531 |
| E 007239 | E 007726 | E 008079 | E 008368 | E 008620 | E 008870 | E 009533 |
| E 007250 | E 007737 | E 008083 | E 008371 | E 008623 | E 008875 | E 009539 |
| E 007290 | E 007743 | E 008087 | E 008377 | E 008624 | E 008884 | E 009543 |
| E 007293 | E 007748 | E 008091 | E 008389 | E 008625 | E 008889 | E 009582 |
| E 007294 | E 007771 | E 008092 | E 008398 | E 008629 | E 008899 | E 009622 |
| E 007301 | E 007782 | E 008097 | E 008402 | E 008632 | E 008901 | E 009655 |
| E 007324 | E 007793 | E 008100 | E 008403 | E 008633 | E 008905 | E 009676 |
| E 007361 | E 007797 | E 008102 | E 008405 | E 008634 | E 008914 | E 009683 |
| E 007388 | E 007804 | E 008106 | E 008408 | E 008636 | E 008935 | E 009685 |
| E 007398 | E 007814 | E 008118 | E 008417 | E 008637 | E 008938 | E 009688 |
| E 007407 | E 007824 | E 008120 | E 008422 | E 008640 | E 008939 | E 009693 |
| E 007420 | E 007837 | E 008127 | E 008423 | E 008641 | E 008947 | E 009703 |
| E 007421 | E 007838 | E 008130 | E 008425 | E 008645 | E 008954 | E 009707 |
| E 007426 | E 007840 | E 008132 | E 008426 | E 008647 | E 008959 | E 009717 |
| E 007439 | E 007842 | E 008144 | E 008428 | E 008649 | E 008977 | E 009737 |
| E 007445 | E 007844 | E 008147 | E 008431 | E 008650 | E 008988 | E 009740 |
| E 007451 | E 007847 | E 008155 | E 008441 | E 008655 | E 008998 | E 009751 |
| E 007454 | E 007851 | E 008158 | E 008442 | E 008656 | E 009015 | E 009773 |
| E 007455 | E 007858 | E 008160 | E 008442 | E 008657 | E 009024 | E 009801 |
| E 007459 | E 007861 | E 008169 | E 008442 | E 008662 | E 009028 | E 009817 |
| E 007464 | E 007865 | E 008170 | E 008447 | E 008665 | E 009036 | E 009818 |
| E 007470 | E 007885 | E 008173 | E 008448 | E 008666 | E 009047 | E 009821 |
| E 007471 | E 007897 | E 008183 | E 008452 | E 008669 | E 009053 | E 009829 |
| E 007475 | E 007900 | E 008186 | E 008453 | E 008671 | E 009054 | E 009857 |
| E 007480 | E 007903 | E 008188 | E 008457 | E 008676 | E 009070 | E 009857 |
| E 007481 | E 007905 | E 008194 | E 008461 | E 008678 | E 009078 | E 009874 |
| E 007484 | E 007909 | E 008195 | E 008462 | E 008682 | E 009083 | E 009916 |
| E 007485 | E 007912 | E 008198 | E 008463 | E 008685 | E 009084 | E 009942 |
| E 007488 | E 007914 | E 008200 | E 008469 | E 008686 | E 009096 | E 009970 |
| E 007490 | E 007915 | E 008209 | E 008478 | E 008687 | E 009097 | E 009998 |
| E 007491 | E 007919 | E 008212 | E 008479 | E 008690 | E 009100 | E 010024 |
| E 007493 | E 007925 | E 008221 | E 008483 | E 008699 | E 009104 | E 010026 |
| E 007500 | E 007930 | E 008223 | E 008496 | E 008700 | E 009108 | E 010041 |
| E 007504 | E 007938 | E 008224 | E 008500 | E 008701 | E 009109 | E 010042 |
| E 007516 | E 007942 | E 008226 | E 008504 | E 008707 | E 009112 | E 010078 |
| E 007519 | E 007948 | E 008227 | E 008506 | E 008713 | E 009113 | E 010104 |
| E 007520 | E 007954 | E 008228 | E 008509 | E 008715 | E 009115 | E 010114 |
| E 007521 | E 007965 | E 008230 | E 008510 | E 008718 | E 009118 | E 010123 |
| E 007526 | E 007977 | E 008233 | E 008512 | E 008721 | E 009126 | E 010179 |
| E 007533 | E 007983 | E 008236 | E 008518 | E 008724 | E 009128 | E 010189 |
| E 007535 | E 007984 | E 008239 | E 008521 | E 008725 | E 009129 | E 010191 |
| E 007536 | E 007987 | E 008242 | E 008526 | E 008726 | E 009135 | E 010200 |
| E 007541 | E 007987 | E 008253 | E 008527 | E 008732 | E 009141 | E 010222 |
| E 007564 | E 007988 | E 008260 | E 008528 | E 008733 | E 009142 | E 010272 |
| E 007567 | E 007990 | E 008262 | E 008532 | E 008737 | E 009145 | E 010275 |
| E 007568 | E 007994 | E 008263 | E 008535 | E 008738 | E 009147 | E 010323 |
| E 007570 | E 007999 | E 008265 | E 008537 | E 008746 | E 009148 | E 010334 |
| E 007577 | E 008001 | E 008266 | E 008539 | E 008750 | E 009151 | E 010346 |
| E 007579 | E 008010 | E 008267 | E 008542 | E 008752 | E 009154 | E 010376 |
| E 007592 | E 008013 | E 008276 | E 008545 | E 008757 | E 009161 | E 010386 |
| E 007597 | E 008014 | E 008278 | E 008547 | E 008758 | E 009164 | E 010402 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E 010406 | E 011447 | E 012166 | E 013279 | | | | | | |
| E 010409 | E 011460 | E 012176 | E 013330 | | | | | | |
| E 010416 | E 011480 | E 012184 | E 013352 | | | | | | |
| E 010452 | E 011484 | E 012189 | E 013355 | | | | | | |
| E 010454 | E 011496 | E 012241 | E 013363 | | | | | | |
| E 010455 | E 011500 | E 012272 | E 013365 | | | | | | |
| E 010459 | E 011528 | E 012276 | E 013429 | | | | | | |
| E 010461 | E 011547 | E 012280 | E 013480 | | | | | | |
| E 010467 | E 011562 | E 012302 | E 013481 | | | | | | |
| E 010469 | E 011571 | E 012303 | E 013495 | | | | | | |
| E 010490 | E 011583 | E 012314 | E 013497 | | | | | | |
| E 010495 | E 011587 | E 012326 | E 013519 | | | | | | |
| E 010503 | E 011599 | E 012331 | E 013549 | | | | | | |
| E 010515 | E 011602 | E 012339 | E 013557 | | | | | | |
| E 010516 | E 011603 | E 012344 | E 013564 | | | | | | |
| E 010535 | E 011629 | E 012358 | E 013582 | | | | | | |
| E 010551 | E 011638 | E 012378 | E 013600 | | | | | | |
| E 010555 | E 011640 | E 012400 | E 013604 | | | | | | |
| E 010575 | E 011644 | E 012402 | E 013612 | | | | | | |
| E 010616 | E 011658 | E 012409 | E 013614 | | | | | | |
| E 010624 | E 011663 | E 012418 | E 060321 | | | | | | |
| E 010633 | E 011667 | E 012425 | E 060394 | | | | | | |
| E 010634 | E 011671 | E 012437 | E 060406 | | | | | | |
| E 010642 | E 011675 | E 012442 | E 060413 | | | | | | |
| E 010654 | E 011675 | E 012444 | E 060479 | | | | | | |
| E 010658 | E 011679 | E 012450 | E 060760 | | | | | | |
| E 010659 | E 011681 | E 012457 | E 060801 | | | | | | |
| E 010660 | E 011693 | E 012466 | E 060869 | | | | | | |
| E 010669 | E 011694 | E 012468 | E 061123 | | | | | | |
| E 010691 | E 011727 | E 012470 | E 061189 | | | | | | |
| E 010723 | E 011744 | E 012472 | E 062887 | | | | | | |
| E 010724 | E 011763 | E 012483 | E 063299 | | | | | | |
| E 010726 | E 011776 | E 012496 | E 063323 | | | | | | |
| E 010728 | E 011777 | E 012521 | E 063330 | | | | | | |
| E 010731 | E 011798 | E 012530 | E 063368 | | | | | | |
| E 010749 | E 011810 | E 012531 | E 063404 | | | | | | |
| E 010803 | E 011825 | E 012537 | E 063666 | | | | | | |
| E 010808 | E 011831 | E 012541 | E 063733 | | | | | | |
| E 010813 | E 011833 | E 012558 | E 063867 | | | | | | |
| E 010826 | E 011836 | E 012559 | E 063927 | | | | | | |
| E 010837 | E 011840 | E 012564 | E 064692 | | | | | | |
| E 010853 | E 011843 | E 012577 | E 064741 | | | | | | |
| E 010859 | E 011853 | E 012583 | E 064765 | | | | | | |
| E 010867 | E 011856 | E 012585 | E 065030 | | | | | | |
| E 010901 | E 011880 | E 012588 | E 065451 | | | | | | |
| E 011022 | E 011885 | E 012595 | E 065868 | | | | | | |
| E 011030 | E 011887 | E 012608 | E 066158 | | | | | | |
| E 011033 | E 011906 | E 012626 | E 067394 | | | | | | |
| E 011038 | E 011910 | E 012651 | | | | | | | |
| E 011051 | E 011923 | E 012656 | | | | | | | |
| E 011085 | E 011930 | E 012658 | | | | | | | |
| E 011108 | E 011947 | E 012683 | | | | | | | |
| E 011132 | E 011951 | E 012694 | | | | | | | |
| E 011163 | E 011953 | E 012695 | | | | | | | |
| E 011176 | E 011966 | E 012711 | | | | | | | |
| E 011177 | E 011970 | E 012741 | | | | | | | |
| E 011185 | E 011976 | E 012742 | | | | | | | |
| E 011200 | E 011980 | E 012755 | | | | | | | |
| E 011213 | E 012018 | E 012773 | | | | | | | |
| E 011237 | E 012020 | E 012780 | | | | | | | |
| E 011240 | E 012040 | E 012783 | | | | | | | |
| E 011243 | E 012043 | E 012786 | | | | | | | |
| E 011262 | E 012057 | E 012828 | | | | | | | |
| E 011271 | E 012061 | E 012856 | | | | | | | |
| E 011310 | E 012082 | E 012864 | | | | | | | |
| E 011317 | E 012083 | E 013103 | | | | | | | |
| E 011320 | E 012085 | E 013103 | | | | | | | |
| E 011333 | E 012088 | E 013135 | | | | | | | |
| E 011345 | E 012099 | E 013144 | | | | | | | |
| E 011354 | E 012120 | E 013150 | | | | | | | |
| E 011356 | E 012121 | E 013151 | | | | | | | |
| E 011369 | E 012131 | E 013173 | | | | | | | |
| E 011416 | E 012148 | E 013187 | | | | | | | |
| E 011439 | E 012161 | E 013255 | | | | | | | |

| EM 14121 | | | | | | | | | | |
|----------|--|--|--|--|--|--|--|--|--|--|
| EM 15941 | | | | | | | | | | |
| EM 15960 | | | | | | | | | | |
| EM 15962 | | | | | | | | | | |
| EM 15964 | | | | | | | | | | |
| EM 2765  | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |