# EXHIBIT E – PART 2

**SEA STAR LINE, LLC**    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELY265JAX036 | Date: 05/28/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002   M00477  CATANO, PR 00962 | EXPORT REFERENCES         RV61136 | | |

| | BOOKING NUMBER IVO9027 | SHIPPER REFERENCE NO |
|---|---|---|

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER |
|---|---|
| ALLEGIANCE HEALTHCARE   (USA04357) 2101 WAUKEGAN ROAD  WAUKEGAN, IL 60085 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE | VOY. NO 265   N   FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY WAUKEGAN, IL | FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREME |
|---|---|---|---|---|
| UNIT NO: NPRU6550410 SEAL 1: 32291 SEAL 2: 20410  TIR#88315◻◻◻◻ | 1   4SHC | STC: 44 PALLETS 2,509 PCS MEDICAL DEVICES ** TR/DR ◻◻◻◻ | 17,144 | |

| TARIFF ITEM NUMBER | CHARGES | | TOTAL | FREIGHT PAYABLE AT/BY: |
|---|---|---|---|---|
| OC FRT SOUTHBOUND | 1 | 1,250.00 | 1,250.00 | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE  IL 60554 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 | |
| PT AUTH FEE | 1 | 15.00 | 15.00 | |
| | | TOTAL CHARGES: 1,390.00 | | |

| SHIPPER LOAD AND COUNT | FREIGHT COLLECT | COPY NON-NEGOTIABLE |
|---|---|---|

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side of shipper selects Options (A) or (B) below.

A   Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
    Declared Value   $

B   Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo claim be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes   [ ] No   Insured Value   $

Subject to Clause 84 of Conditions, if the shipment is to be delivered at the Consignee without recourse to the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

........................................................

| | RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED CONTAINER. |
|---|---|
| | THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPMENT OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C. |
| | IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED            ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID. |

| | REVISED 2/02 | BY: | SEA STAR LINE, LLC |
|---|---|---|---|

# SEA STAR LINE, LLC    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELY265JAX041 | Date: 05/28/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000)<br>PO BOX 2002   M00477<br><br>CATANO, PR 00962 | EXPORT REFERENCES        RV81143 | | |

| | BOOKING NUMBER<br>IV09027 | SHIPPER REFERENCE NO |
|---|---|---|

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER |
|---|---|
| ALLEGIANCE HEALTHCARE   (USA04357)<br>2101 WAUKEGAN ROAD<br><br>WAUKEGAN, IL 60085 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|

| PIER<br>SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL      VOY. NO    FLAG<br>EL YUNQUE    265   N    UNITED STATES | PORT OF LOADING<br>SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE<br>JACKSONVILLE, FL | PLACE OF DELIVERY<br>WAUKEGAN, IL | FINAL DESTINATION OF GOODS (NOT VESSEL)<br>WAUKEGAN, IL. |

### PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREME |
|---|---|---|---|---|
| UNIT NO: SBGU490199<br>SEAL 1: 0032296<br>SEAL 2: 0020470<br><br>TIR#88319 | 1  45HC | STC:<br>44 PALLETS<br>1,321PCS<br>MEDICAL DEVICES<br>**<br>TR/DR | 8,572 | |

| SHIPPER LOAD AND COUNT | FREIGHT COLLECT | COPY NON-NEGOTIABLE |
|---|---|---|

* Carrier's $400 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipped ad/and Options (A) or (B) below.

A   Ad Valorem - If Shipper declares a value in the space provided, Carrier's $400 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
   Declared Value                    $

B   Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
   [ ] Yes  [ ] No    Insured Value  $

Subject to Clause 34 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature of Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIER'S TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

| FREIGHT<br>PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)<br>LOGISTICS PAYMENT SERVICES<br>PO BOX 2000<br>SUGAR GROVE<br><br>IL 60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT SOUTHBOUND | 1 | 1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

# SEA STAR LINE, LLC

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELY265JAX039 | Date: 05/28/02 |
|---|---|---|---|

**SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)**
BAXTER HEALTHCARE CORP. OF PR   (SJU05000)
PO BOX 2002   M00477
CATANO, PR 00962

EXPORT REFERENCES          RV61141

BOOKING NUMBER
IV09027

SHIPPER REFERENCE NO

**CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)**
ALLEGIANCE HEALTHCARE   (USA04357)
2101 WAUKEGAN ROAD
WAUKEGAN, IL 60085

SALES AGENT OR ICC (Complete Name, Address and Zip Code)     FREIGHT BROKER

**NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.)**

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE | VOY. NO 265   N | FLAG UNITED STATES |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY WAUKEGAN, IL | |

PORT OF LOADING SAN JUAN, PR

POINT AND COUNTRY OF ORIGIN

FINAL DESTINATION OF GOODS (NOT VESSEL)
WAUKEGAN, IL

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREME |
|---|---|---|---|---|
| UNIT NO: NPRU6554951 | 1   45HC | STC: 42 PALLETS 1,842 PCS MEDICAL DEVICES ** TR/DR □□□ | 9,843 | |
| SEAL 1: 32295 SEAL 2: 20412 | | | | |
| TIR#86314 □□□ | | | | |

| TARIFF ITEM NUMBER | CHARGES | | TOTAL | FREIGHT PAYABLE AT/BY: |
|---|---|---|---|---|
| OC FRT SOUTHBOUND | 1 | 1,250.00 | 1,250.00 | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 | LOGISTICS PAYMENT SERVICES |
| PT AUTH FEE | 1 | 15.00 | 15.00 | PO BOX 2000 |
| | | TOTAL CHARGES: | 1,390.00 | SUGAR GROVE |
| | | | | IL 60554 |

| SHIPPER LOAD AND COUNT | FREIGHT COLLECT | COPY NON-NEGOTIABLE |
|---|---|---|

• Carrier's 5000 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits asserted in Clauses 33 and 34 in the reverse side or shipper selects Options (A) of (B) below.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's charge.
   Declared Value     $

B  Insurance Coverage - See Clause 33 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes  [ ] No     Insured Value   $

Subject to Clause 64 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02                                    BY          SEA STAR LINE, LLC

Sep-18-2002 03:58am From-

SEA STAR LINE, LLC    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER

T-237  P.010/016  F-377

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | B/L NO. SJUELY277JAX045 | Date: 07/09/2 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP   (SJU05000) ROAD #5 KM 27.4 EXT EXPRESO DE DIEGO, PALMAS CATANO, PR 00962 | | | |

EXPORT REFERENCES

| | BOOKING NUMBER MG15216 | SHIPPER REFERENCE NO |
|---|---|---|

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)  FREIGHT BROKER |
|---|---|
| ALLEGIANCE HEALTHCARE   (USA04357) 2101 WAUKEGAN ROAD WAUKEGAN, IL 60085 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE | VOY. NO 277 | N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | | DESTINATION PORT JACKSONVILLE, FL | FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREME |
|---|---|---|---|---|
| UNIT NO: STRU455088-2 SEAL 1: 32213  TIR#: 503613 | 1  45HC | STC: MEDICAL PRODUCT ** ORDERS: 53248847*AA; 53248848*AA BL# RV81941 ** 7/16/02 6:00 AM TR/DR ** 7/ | 10,508 | |

CORRECTED BILL OF LADING

| TARIFF ITEM NUMBER | CHARGES | | TOTAL | FREIGHT PAYABLE AT/BY: |
|---|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE  IL  60554 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 | |
| PT AUTH FEE | 1 | 15.00 | 15.00 | |
| | | TOTAL CHARGES: 1,390.00 | | |

| SHIPPER LOAD AND COUNT | FREIGHT COLLECT | COPY  NON-NEGOTIABLE |
|---|---|---|

REVISED 2/02                                                BY              SEA STAR LINE, LLC

Sep-18-2002 03:58am From-

SEA STAR LINE, LLC    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

T-237  P.008/016  F-377

**SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)**
BAXTER HEALTHCARE CORP   (SJU05000)
ROAD #5 KM 27.4 EXT
EXPRESO DE DIEGO, PALMAS
CATANO, PR 00962

TAX BOND NO.

BL NO. SJUELY277JAX044    Date: 07/09/02

EXPORT REFERENCES

BOOKING NUMBER: MG15216

SHIPPER REFERENCE NO

**CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)**
ALLEGIANCE HEALTHCARE   (USA04357)
2101 WAUKEGAN ROAD
WAUKEGAN, IL 60085

SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER

**NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.**

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

PIER SAN JUAN, PR

PLACE OF RECEIPT

VESSEL EL YUNQUE  VOY. NO 277  N  FLAG UNITED STATES

PORT OF LOADING SAN JUAN, PR

POINT AND COUNTRY OF ORIGIN

PORT OF DISCHARGE JACKSONVILLE, FL

DESTINATION PORT JACKSONVILLE, FL

FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMEN |
|---|---|---|---|---|
| UNIT NO: NPRU6555773 SEAL 1: 32253 SEAL 2: 23333 | 1  45HC | STC: MEDICAL PRODUCT MANDATORY PROTECT FROM FREEZING | 21,404 | |
| | | ORDERS: 53248843*AA; 53248844*AA BL# RV81942 ** | | |
| | | 7/16/02 6:00 AM | | |
| TIR#: 182543 | | TR/DR | | |

CORRECTED BILL OF LADING

| TARIFF ITEM NUMBER | CHARGES | TOTAL |
|---|---|---|
| OC FRT NORTHBOUND | 1  1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1  125.00 | 125.00 |
| PT AUTH FEE | 1  15.00 | 15.00 |
| | TOTAL CHARGES: 1,390.00 | |

FREIGHT PAYABLE AT/BY:
BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)
LOGISTICS PAYMENT SERVICES
PRO BOX 2000
SUGAR GROVE IL  60554

SHIPPER LOAD AND COUNT

FREIGHT COLLECT

COPY NON-NEGOTIABLE

REVISED 2/02    BY    SEA STAR LINE, LLC

Sep-18-2002  03:59am  From-

SEA STAR LINE, LLC    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

T-237  P.011/016  F-377

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | | | TAX BOND NO. | BL NO. | Date: |
|---|---|---|---|---|---|
| BAXTER HEALTHCARE CORP  (SJU05000)<br>ROAD #5 KM 27.4 EXT<br>EXPRESO DE DIEGO, PALMAS<br>CATANO, PR 00962 | | | | SJUELY277JAX046 | 07/09/02 |

EXPORT REFERENCES

| BOOKING NUMBER: | SHIPPER REFERENCE NO |
|---|---|
| MG15216 | |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER |
|---|---|
| ALLEGIANCE HEALTHCARE  (USA04357)<br>2101 WAUKEGAN ROAD<br><br>WAUKEGAN, IL 60085 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| | |

| PIER<br>SAN JUAN, PR | | PLACE OF RECEIPT | |
|---|---|---|---|
| VESSEL<br>EL YUNQUE | VOY. NO<br>277    N    FLAG<br>UNITED STATES | PORT OF LOADING<br>SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE<br>JACKSONVILLE, FL | | DESTINATION PORT<br>JACKSONVILLE, FL | FINAL DESTINATION OF GOODS (NOT VESSEL)<br>WAUKEGAN, IL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMEN |
|---|---|---|---|---|
| UNIT NO:<br>UXXU481154-0<br>SEAL 1: 32385<br>SEAL 2: 23305 | 1    45HC | STC: MEDICAL PRODUCT<br>PROTECT FROM FREEZING<br>**<br>ORDERS: 53236869*AA; 53248841*AA;<br>53248842*AA; 832628309<br>BL# RV81939<br>**<br>7/16/02 6:00 AM<br>TR/DR | 23,113 | |

CORRECTED BILL OF LADING

| TARIFF ITEM NUMBER | CHARGES | | TOTAL | FREIGHT PAYABLE AT/BY: |
|---|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 | BAXTER HEALTHCARE C/O SCHNEIDER  (USA03930)<br>LOGISTICS PAYMENT SERVICES<br>PO BOX 2000<br>SUGAR GROVE  IL  60554 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 | |
| PT AUTH FEE | 1 | 15.00 | 15.00 | |
| | | TOTAL CHARGES: | 1,390.00 | |

| SHIPPER LOAD AND COUNT | FREIGHT COLLECT | COPY NON-NEGOTIABLE |
|---|---|---|

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provisions for Shipper's internal cargo interchange with terms specified in Clauses 23 and 24 on the reverse side or shipper hereby Options (A) or (B) below.

A  Ad Valorem - if Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.

Declared Value    $

B  Insurance Coverage - See Clause 22 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper (herein Shipper's internal cargo insurance at the applicable rates charged by Carrier.

[ ] Yes  [ ] No    Insured Value  $

Subject to Clause 34 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature of
Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THIS FACE AND BACK HEREOF, IN 2 CARRIER'S TARIFFS OR FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/ THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02    BY    SEA STAR LINE, LLC

Sep-18-2002 03:58am From-                                    T-237  P.008/016  F-377

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELY277PEV075 | Date: 07/09/0 2 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR  (SJU05000) PO BOX 2002  M00477 CATANO ,PR 00962 | EXPORT REFERENCES | | |

| | BOOKING NUMBER MG15217 | SHIPPER REFERENCE NO RV81944 |
|---|---|---|

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER I |
|---|---|
| ALLEGIANCE HEALTHCARE   (USA56831) 3205 MERIDIAN PARKWAY WESTON ,FL 33331 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| ATTN:MANUEL FERNANDEZ  () PHONE#954-349-8988 | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE | VOY. NO 277 N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE PORT EVERGLADES, FL. | | DESTINATION PORT PORT EVERGLADES, FL. | FINAL DESTINATION OF GOODS (NOT VESSEL) WESTON, FL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMEN |
|---|---|---|---|---|
| UNIT NO: UXXU4812660 SEAL 1: 23309 SEAL 2: 2257 | 1  45HC | STC: 44 PALLETS 1,909 PCS MEDICAL DEVICES ** 8/15/02 8:00 AM TR/DR D | 24,884 | |
| TIR#50416D | | | | |

SHIPPER LOAD AND COUNT                  FREIGHT COLLECT                  COPY NON-NEGOTIABLE

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER  (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE  IL  60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| PT AUTH FEE | 1 | 15.00 | 15.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| OC FRT NORTHBOUND | 1 | 625.00 | 625.00 |

TOTAL CHARGES: 765.00

Sep-18-2002  03:59am  From-

SEA STAR LINE, LLC    COMBINED INLAND/OCEAN LENGHT FOR SALE OF GOODS NOT NEGOTIABLE    T-237  P.015/016  F-377

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELM281JAX126 | Date: 07/23/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000)<br>PO BOX 2002  M00477<br><br>CATANO  PR  00963 | EXPORT REFERENCES | | |
| | BOOKING NUMBER<br>MG17253 | SHIPPER REFERENCE IO<br>RV 8214-7 | |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR IO (Complete Name, Address and Zip Code)    FREIGHT BROKE R |
|---|---|
| ALLEGIANCE HEALTHCARE   (USA04357)<br>2101 WAUKEGAN ROAD<br><br>WAUKEGAN  IL  60085 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|

| PIER<br>SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL<br>EL MORRO | VOY. NO<br>281 N | FLAG<br>UNITED STATES | PORT OF LOADING<br>SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE<br>JACKSONVILLE, FL | | | DESTINATION PORT<br>WAUKEGAN, IL | FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASURE ME |
|---|---|---|---|---|
| UNIT NO:<br>UXXU4812042<br>SEAL 1: 29753<br>SEAL 2: 32388<br><br>TIR# 185693 | 1  45HC | 1860 PIECES<br>MEDICAL DEVICES<br><br>**<br>TR/DR<br><br><br>SHIPPER LOAD & COUNTD | 20,624 | |

SHIPPER LOAD AND COUNT                    FREIGHT COLLECT                    COPY NON-NEGOTIABLE

*  Carrier's 5500 limitation of liability per container shall apply unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 33 and 34 on the reverse side or shipper selects Options (A) or (B) below.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply and carrier will charge the Ad Valorem rate for Shipper's cargo.
Declared Value         $

B  Insurance Coverage - See Clause 33 on the reverse side and operations until to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ Yes ] [ No ]    Insured Value  $

Subject to Cause 44 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                                                            Signature of
                                                                                            Consignor

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILLED OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2002                    BY _____
                                         SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER  (USA03930)<br>LOGISTICS PAYMENT SERVICES<br>PO BOX 2000<br>SUGAR GROVE  IL  60554 |
|---|---|

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

TOTAL CHARGES: 1,390.00

Sep-18-2002  03:57am  From-

SEA STAR LINE, LLC    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER    T-237  P.002  F-377

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELY273PEV028 | Date: 06/25/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR  (SJU05000)  PO BOX 2002  M00477  CATANO ,PR 00962 | EXPORT REFERENCES | | |

| | BOOKING NUMBER MG13348 | SHIPPER REFERENCE NO. RV81723 |
|---|---|---|

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER L |
|---|---|
| ALLEGIANCE HEALTHCARE   (USA56831)  3205 MERIDIAN PARKWAY  WESTON ,FL 33331 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE  VOY. NO 273 N  FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE PORT EVERGLADES, FL. | DESTINATION PORT WESTON, FL | FINAL DESTINATION OF GOODS (NOT VESSEL) WESTON, FL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: NPRU6555644  SEAL 1: 22239  SEAL 2: 32250 | 1  45HC | STC: 44 PALLETS 1,942 PCS MEDICAL DEVICES  ** RV81723 ** TR/DR □ | 27,556 | |
| TIR#183636 | | | | |

SHIPPER LOAD AND COUNT          FREIGHT COLLECT          COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clause 23 and 36 on the reverse side or shipper selects Options (A) or (B) below:

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply and carrier will charge the Ad Valorem rate to Shipper's cargo.
Declared Value        $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes  [ ] No    Insured Value  $

Subject to Clause of Conditions, if the aforesaid is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement: The owner shall not issue delivery of the shipment without payment of freight and all other lawful charges.
Signature of Consignor

RECEIVED the goods and packages said to contain goods herein as mentioned in apparent good order and condition, unless OTHERWISE INDICATED, to be shipped as herein provided. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THIS RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION IN WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL (B/L's) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2002        BY

SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER  (USA03930)  LOGISTICS PAYMENT SERVICES  PO BOX 2000  SUGAR GROVE IL  60554 |
|---|---|

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 625.00 | 625.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

Sep-18-2002  03:58am  From-

SEA STAR LINE, LLC                                          T-237  P.003   F-377

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. | Date: |
|---|---|---|---|
| BAXTER HEALTHCARE CORP.   (SJU05000)<br>ROAD #5 KM 27.4 EXT<br>EXPRESO DE DIEGO, PALMAS<br>CATANO, PR 00962<br>M00477 |  | SJUELY273JAX052 | 06/25/02 |

EXPORT REFERENCES          RV#81722

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | BOOKING NUMBER | SHIPPER REFERENCE NO |
|---|---|---|
| ALLEGIANCE HEALTHCARE   (USA04357)<br>2101 WAUKEGAN ROAD<br><br>WAUKEGAN, IL 60085 | MG13347 | RV#81722 |

SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER
()

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.) | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| ATTN: KAY UTTER  ()<br>PHONE: 847-578-5921 | PLEASE DELIVER THIS CONTAINER  ()<br>ON 07/02/02 AT 6:00AM |

| PIER<br>SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL        VOY. NO<br>EL YUNQUE    273    N | FLAG<br>UNITED STATES | PORT OF LOADING<br>SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE<br>JACKSONVILLE, FL | DESTINATION PORT<br>WAUKEGAN, IL | FINAL DESTINATION OF GOODS (NOT VESSEL)<br>WAUKEGAN, IL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASURE MEN |
|---|---|---|---|---|
| UNIT NO:<br>NPRU6553620<br>SEAL 1: 32204<br><br><br><br><br>D/R# 182636 | 1   45HC | STC:44 PALLETS<br>2,133 PIECES<br>MEDICAL DEVICES<br>**<br>PROTECT FROM FREEZING<br><br>ORDERS NO.531001133**AA<br>     53105820**AA<br>     832270499<br>**<br>TR/DR | 26,176 | |

CORRECTED BILL OF LADING

| TARIFF ITEM NUMBER | CHARGES | | TOTAL | |
|---|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 | |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 | |
| PT AUTH FEE | 1 | 15.00 | 15.00 | |
| | | TOTAL CHARGES: | 1,390.00 | |

FREIGHT PAYABLE AT/BY:

BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE   IL   60554

SHIPPER LOAD AND COUNT                 FREIGHT COLLECT                 COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply. Lower Carrier's tariff provision for Shipper's interest cargo insurance with limits specified at Clauses 23 and 24 on the reverse side of Shipper indicate Options (a) or (b) below.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
   Declared Value                    $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured, if cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes  [ ] No    Insured Value   $

Subject to Clause 8A of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                              Signature of
                              Consignor

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSFER OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AS CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED           ORIGINAL BILL(S) OF LADING, ALL OF THE SAME
TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02                          BY           SEA STAR LINE, LLC

Sep-18-2002  03:58am  From-                                                    T-237  P.004  F-377

SEA STAR LINE, LLC          COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELY273JAX053 | Date: 06/25/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP.  (SJU05000) ROAD #5 KM 27.4 EXT EXPRESO DE DIEGO, PALMAS CATANO, PR 00962 M00477 | EXPORT REFERENCES  RV#81728 | | |
| | BOOKING NUMBER: MG13347 | SHIPPER REFERENCE NO. RV#81728 | |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)  FREIGHT BROKER ( |
|---|---|
| ALLEGIANCE HEALTHCARE  (USA04357) 2101 WAUKEGAN ROAD  WAUKEGAN, IL 60085 | () |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| ATTN: KAY UTTER  () PHONE: 847-578-5921 | PLEASE DELIVER THIS CONTAINER  () ON 7/02/02 AT 6:00 AM |

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE | VOY. NO 273  N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | | DESTINATION PORT WAUKEGAN, IL | FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: UXXU4805070 SEAL 1: 32207 SEAL 2: 22233 | 1  45HC | STC: 40 PALLETS 1,591 PIECES OF MEDICAL DEVICES ** PROTECT FROM FREEZING ** ORDERS NO. 53105872*AA; 53105873*AA | 19,616 | |
| TIR#: 183613 | | TR/DR | | |

CORRECTED BILL OF LADING

| TARIFF ITEM NUMBER | CHARGES | | TOTAL | | FREIGHT PAYABLE AT/BY: |
|---|---|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 | | BAXTER HEALTHCARE C/O SCHNEIDER  (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE, IL  60554 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 | | |
| PT AUTH FEE | 1 | 15.00 | 15.00 | | |
| | | TOTAL CHARGES: | 1,390.00 | | |

| SHIPPER LOAD AND COUNT | FREIGHT COLLECT | COPY NON-NEGOTIABLE |
|---|---|---|

* Carrier's $500 limitation of liability per container load applies, unless Carrier's tariff provides for Shipper's interest cargo insurance and rates specified in Clauses 23 and 24 on the reverse side or shipper selects Option (A) or (B) hereof.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 valorem per container will not apply and owner will charge the Ad Valorem rate for Shipper's cargo.
Declared Value  $

9  Insurance Coverage - See Clause 20 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes  [ ] No    Insured Value  $

Subject to Clause 8 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the Consignor, the consignor shall sign the following statement: The matter shall not make delivery of this shipment without payment of freight and all other lawful charges.
Signature of

REVISED 2/02

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED, CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED    ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

BY    SEA STAR LINE, LLC

Sep-18-2002 03:59am From-

## SEA STAR LINE, LLC

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

T-237  P.006/016  F-377

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)<br><br>BAXTER HEALTHCARE CORP. OF PR   (SJU05000)<br>ROAD #5 KM 27.4 EXT<br>EXPRESO DE DIEGO, PALMAS<br>CATANO, PR 00962 | TAX BOND NO.<br><br>EXPORT REFERENCES | B/L NO.<br>SJUELY275JAX029 | Date:<br>07/02/02 |

BOOKING NUMBER:
IV14334

SHIPPER REFERENCE NO

| |
|---|
| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)<br><br>ALLEGIANCE HEALTHCARE   (USA04357)<br>2101 WAUKEGAN ROAD<br><br>WAUKEGAN, IL 60085 |

SALES AGENT OR IOC (Complete Name, Address and Zip Code)   FRFEIGHT BROKER

| |
|---|
| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. |

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

| | |
|---|---|
| PIER<br>SAN JUAN, PR | PLACE OF RECEIPT |
| VESSEL   VOY. NO<br>EL YUNQUE   275   N   FLAG<br>UNITED STATES | PORT OF LOADING<br>SAN JUAN, PR |

POINT AND COUNTRY OF ORIGIN

| | |
|---|---|
| PORT OF DISCHARGE<br>JACKSONVILLE, FL | DESTINATION PORT<br>JACKSONVILLE, FL |

FINAL DESTINATION OF GOODS (NOT VESSEL)
WAUKEGAN, IL

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMEN |
|---|---|---|---|---|
| UNIT NO:<br>GESU400039-0<br>SEAL 1: 32284<br>SEAL 2: 23293<br><br><br><br><br>TIR#: 182289 | 1   45HC | STC: MEDICAL PRODUCT<br><br>PROTECT FROM FREEZING<br><br>ORDERS NOS.<br>53151338*AA, 63164255*AA, 53164256*AA<br>3372<br>**<br>BL# RV61804<br>**<br>TR/DR | 22,746 | |

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |
| | | TOTAL CHARGES: | 1,390.00 |

FREIGHT PAYABLE AT/BY:

BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE  IL   60554

**SHIPPER LOAD AND COUNT**

FREIGHT COLLECT                    COPY NON-NEGOTIABLE

• Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 34 on the reverse side or shipper selects Options (A) or (B) below.

A   Ad Valorem - If Shipper declares a value at the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for
    Shipper's cargo.
    Declared Value      $

B   Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper
    requests Shipper's interest cargo insurance at the applicable rate charged by Carrier.
    [ ] Yes [ ] No   Insured Value   $

Subject to Clauses and Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following
statement: The owner shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                                        Signature of
                                                                        Consignor

RECEIVED THE GOODS OR PACK-AGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND
CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. EXPRESS HAS NOT INSPECTED CONTENTS
OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPE-RING ON
THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE
FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CAR-IER OR ITS AGENT HAS SIGNED ____ ORIGINAL BILLS OF LADING, ALL OF T-E SAME
TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02                              BY _____   SEA STAR LINE, LLC

Sep-18-2002  03:59am  From-

T-237  P.005  F-377

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | | |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR  (SJU05000)<br>PO BOX 2002  M00477<br><br>CATANO ,PR 00962 | | BL NO. SJUELY275PEV078 | Date: 07/02/02 |

EXPORT REFERENCES  RV $1806

| BOOKING NUMBER: IV14332 | SHIPPER REFERENCE NO. |
|---|---|

**CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)**
ALLEGIANCE HEALTHCARE   (USA56831)
3205 MERIDIAN PARKWAY

WESTON, FL 33331

SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROK  R L

**NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.**
ATTN:MANUEL FERNANDEZ  ()
PHONE#954-349-9988

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE | VOY. NO 275 N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE PORT EVERGLADES, FL. | DESTINATION PORT WESTON, FL | FINAL DESTINATION OF GOODS (NOT VESSEL) WESTON, FL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO:<br>NPRU6553030<br>  SEAL 1: 25779<br>  SEAL 2: 3223<br><br><br>TIR#106075 | 1  45HC | STC:<br>34 PALLETS<br>1,245 PCS<br>MEDICAL DEVICES<br>""<br>TR/DR | 21,459 | |

SHIPPER LOAD AND COUNT

FREIGHT COLLECT

COPY NON-NEGOTIABLE

* Carrier's 5000 limitation of liability per container shall apply unless Carrier's tariff provisions for Shipper's interest cargo insurance are those specified in Clause 28 and 24 on the reverse side or Shipper selects Options (A) or (B) below.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's 5000 limitation per container will not apply and carrier will charge the Ad Valorem Rate for Shipper's cargo.
   Declared Value                         $

B  Insurance Coverage - See Clause 28 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable Rates charged by Carrier.
   [ ] Yes  [ ] No        Insured Value  $

Subject to Clause 24 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                                    Signature of
                                                                    Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED, CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSFERRING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID

REVISED 2/02                    BY _____
                    SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03830)<br>LOGISTICS PAYMENT SERVICES<br>PO BOX 2000<br>SUGAR GROVE  IL   60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 625.00 | 625.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

TOTAL CHARGES:

Sep-18-2002  03:58am   From-

**SEA STAR LINE, LLC**                                                          T-237   P.007/016   F-377

### COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELY275JAX030 | Date: 07/02/02 |
|---|---|---|---|

SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)
BAXTER HEALTHCARE CORP. OF PR   (SJU05000)
ROAD #6 KM 27.4 EXT
EXPRESO DE DIEGO, PALMAS
CATANO, PR 00962

EXPORT REFERENCES

BOOKING NUMBER:
MG14464                              SHIPPER REFERENCE NO.

CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)
ALLEGIANCE HEALTHCARE   (USA04357)
2101 WAUKEGAN ROAD

WAUKEGAN, IL 60085

SALES AGENT OR ICO (Complete Name, Address and Zip Code)     FRFEIGHT BROKER

NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.)

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE | VOY. NO 275  N | FLAG UNITED STATES |
| | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | DESTINATION PORT JACKSONVILLE, FL | FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL |

### PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASURE MENT |
|---|---|---|---|---|
| UNIT NO: STRU455008-0 SEAL 1: 32209 SEAL 2: 25788 | 1  45HC | STC: MEDICAL PRODUCT ** PROTECT FROM FREEZING ** ORDERS NOS. 53177582*AA, 53177583*AA ** BL# RV81827 ** | 23,877 | |
| TIR#: 539949 | | TR/DR | | |

SHIPPER LOAD AND COUNT

| TARIFF ITEM NUMBER | CHARGES | TOTAL |
|---|---|---|
| OC FRT NORTHBOUND | 1    1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1    125.00 | 125.00 |
| PT AUTH FEE | 1    15.00 | 15.00 |
| | TOTAL CHARGES: | 1,390.00 |

FREIGHT PAYABLE AT/BY:
BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE, IL  60554

SHIPPER LOAD AND COUNT                    FREIGHT COLLECT                    COPY NON-NEGOTIABLE

REVISED 2/02                    BY                    SEA STAR LINE, LLC

**SEA STAR LINE, LLC**  COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | | |
|---|---|---|---|
| BAXTER HEALTHCARE CORP OF PR   (SJU05000)<br>ROAD #5 KM 27.4<br>BO. PALMAS<br>CATANO, PR 00962<br>M00477 | | BL NO. SJUELY267JAX061 | Date: 06/04/02 |

EXPORT REFERENCES RU81309

BOOKING NUMBER FW10155          SHIPPER REFERENCE NO

CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)
ALLEGIANCE HEALTHCARE   (USA04357)
2101 WAUKEGAN ROAD

WAUKEGAN, IL 60085

SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER

NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

| PIER SAN JUAN, PR | PLACE OF RECEIPT |
|---|---|
| VESSEL EL YUNQUE | VOY. NO 267 N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR |

POINT AND COUNTRY OF ORIGIN

| PORT OF DISCHARGE JACKSONVILLE, FL | DESTINATION PORT JACKSONVILLE, FL | FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL |
|---|---|---|

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREME |
|---|---|---|---|---|
| UNIT NO:<br>SBGU490155-1<br>SEAL 1: 32300<br>SEAL 2: 25266<br><br>TIR#: 184438ID000 @0x0@0x | 1  45HC | STC: KITS/SETS, IN/OUTPATIENT TREATMENT<br>**<br>TR/DR | 23,656 | |

**CORRECTED BILL OF LADING**

SHIPPER LOAD AND COUNT                    FREIGHT PREPAID                    COPY NON-NEGOTIABLE

* Carrier's 9500 limitation of liability per container shall apply unless Carrier's term provides for Shipper's interest cargo basis exceeds limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A   Ad Valorem - if Shipper declares a value in the space provided, Carrier's 9500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
    Declared Value                $

B   Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
    [ ] Yes   [ ] No    Insured Value  $

Subject to Clause 64 of Conditions, if the statement is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The owner shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                Signature of
                                Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

FREIGHT PAYABLE AT/BY:   BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)
                         LOGISTICS PAYMENT SERVICES
                         PO BOX 2000
                         SUGAR GROVE   IL   60554

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

**SEA STAR LiNE, LLC** COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELY267PEV011 | Date: 06/04/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002   M00477 CATANO ,PR 00962 | EXPORT REFERENCES   RUF1311 | | |
| | BOOKING NUMBER FW10156 | | SHIPPER REFERENCE NO. |
| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) ALLEGIANCE HEALTHCARE   (USA58831) 3205 MERIDIAN PARKWAY WESTON,FL 33331 | SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER L | | |
| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS | | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE | VOY. NO 267  N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE PORT EVERGLADES, FL. | PLACE OF DELIVERY WESTON, FL | FINAL DESTINATION OF GOODS (NOT VESSEL) WESTON, FL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMEN |
|---|---|---|---|---|
| UNIT NO: UXXU4811046 SEAL 1: 32278 SEAL 2: 21977 | 1  45HC | STC: 32 PALLETS 1,534 PCS MEDICAL DEVICES ** TR/DR | 21,524 | |

SHIPPER LOAD AND COUNT           FREIGHT PREPAID           COPY NON-NEGOTIABLE

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002   M00477 CATANO PR 00963 |
|---|---|

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 625.00 | 625.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

# SEA STAR LINE, LLC

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELY267JAX060 | Date: 08/04/02 |
|---|---|---|---|

**SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)**
BAXTER HEALTHCARE CORP OF PR   (SJU05000)
ROAD #5 KM 27.4
BO. PALMAS
CATANO, PR 00962
M00477

EXPORT REFERENCES
RUSI301

BOOKING NUMBER
FW10155

SHIPPER REFERENCE NO.

**CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)**
ALLEGIANCE HEALTHCARE   (USA04357)
2101 WAUKEGAN ROAD

WAUKEGAN, IL 60085

SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LI

**NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.**

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE   VOY. NO 267 N   FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | DESTINATION PORT JACKSONVILLE, FL | FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMEN |
|---|---|---|---|---|
| UNIT NO: GESU400091 SEAL 1: 32249 SEAL 2: 21942 | 1  45HC | STC: KITS/SETS, IN/OUTPATIENT TREATMENT TR/DR | 13,281 | |
| TIR#: 1844401 | | | | |

**CORRECTED BILL OF LADING**

SHIPPER LOAD AND COUNT                    FREIGHT PREPAID                    COPY NON-NEGOTIABLE

FREIGHT PAYABLE AT/BY:   BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE   IL   60554

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

TOTAL CHARGES: 1,390.00

**SEA STAR LINE, LLC**   COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUELY267JAX059 | Date: 06/04/02 |
|---|---|---|---|

SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)
BAXTER HEALTHCARE CORP OF PR   (SJU05000)
ROAD #5 KM 27.4
BO. PALMAS
CATANO, PR 00962
M00477

EXPORT REFERENCES
BL# RV81322

BOOKING NUMBER
FW10155

SHIPPER REFERENCE NO.

CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)
ALLEGIANCE HEALTHCARE   (USA04357)
2101 WAUKEGAN ROAD
WAUKEGAN, IL 60085

SALES AGENT OR ICC (Complete Name, Address and Zip Code)     FREIGHT BROKER L

NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

PIER
SAN JUAN, PR

PLACE OF RECEIPT

VESSEL        VOY. NO.    FLAG
EL YUNQUE    267 N       UNITED STATES

PORT OF LOADING
SAN JUAN, PR

POINT AND COUNTRY OF ORIGIN

PORT OF DISCHARGE
JACKSONVILLE, FL

DESTINATION PORT
JACKSONVILLE, FL

FINAL DESTINATION OF GOODS (NOT VESSEL)
WAUKEGAN, IL

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMEN |
|---|---|---|---|---|
| UNIT NO: NPRU655355 SEAL 1: 32246 SEAL 2: 25244  TIR#: 184442⬜⬜⬜ @0x⬜@0x | 1  45HC | STC: KITS/SETS, IN/OUTPATIENT TREATMENT  TR/DR | 10,462 | |

CORRECTED BILL OF LADING

SHIPPER LOAD AND COUNT          FREIGHT PREPAID          COPY NON-NEGOTIABLE

FREIGHT PAYABLE AT/BY:   BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE  IL   60554

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

**SEA STAR LINE, LLC**    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | B/L NO. SJUELY269PEV019 | Date: 06/11/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP   (SJU05000)<br>ROAD #5 KM 27.4<br>EXT. EXPRESO DE DIEGO, PALMAS<br>CATANO, PR 00962<br>M00477 | EXPORT REFERENCES     *RV 81473* | | |
| | BOOKING NUMBER MG11219 | | SHIPPER REFERENCE NO. |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LIC. |
|---|---|
| ALLEGIANCE HEALTHCARE   (USA56831)<br>3205 MERIDIAN PARKWAY<br><br>WESTON, FL 33331 | () |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.) | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| () | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE | VOY. NO 269   N   FLAG   UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE PORT EVERGLADES, FL. | PLACE OF DELIVERY WESTON, FL | FINAL DESTINATION OF GOODS (NOT VESSEL) WESTON, FL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: UXXU481426-1<br>SEAL 1: 28797<br>SEAL 2: 32287<br><br>TIR#: 76911 | 1  45HC | STC: MEDICAL SUPPLIES<br>**<br>B/L# RV81473<br>**<br>TR/DRØ | 21,502 | |

| SHIPPER LOAD AND COUNT | FREIGHT COLLECT | COPY NON-NEGOTIABLE |
|---|---|---|

- Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo transported with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
Declared Value    $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes  [ ] No    Insured Value  $

Subject to Clause 44 of Conditions, if this shipment is to be delivered to the Consignee without recourse on the Consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
Signature of Consignor _____

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSFERRING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHER(S) TO STAND VOID.

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)<br>LOGISTICS PAYMENT SERVICES<br>PO BOX 2000<br>SUGAR GROVE<br><br>IL  60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 625.00 | 625.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

**SEA STAR LINE, LLC**   COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | B/L NO. SJUELY269JAX020 | Date: 08/11/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR  (SJU05000)<br>ROAD #5 KM. 27.4 EXT.<br>EXPRESO DE DIEGO BO. PALMAS<br>CATANO, PR. 00962 | EXPORT REFERENCES<br>RV-081474<br><br>BOOKING NUMBER<br>MG11216 | | SHIPPER REFERENCE NO. |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LIC. |
|---|---|
| MG- WAUKEGAN DC (REL)   ()<br>C/O ALLEGIANCE 2101<br>WAUKEGAN ROAD<br>WAUKEGAN IL 60085 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| UPON ARRIVAL PLEASE CONTACT   ()<br>LUIS VEGA<br>787 275-3013 | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL EL YUNQUE | VOY. NO 269 N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | | | DESTINATION PORT WAUKEGAN, IL | FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO:<br>PRMU650664<br>SEAL 1: 28777<br>SEAL 2: 32252<br><br>TIR# 097176 | 1  45HC | STC:<br>47 PALLETS 1957 PCS<br>MEDICAL DEVICES<br>BILL OF LADING NO. RV-81474<br>**ALL MOTOR**<br>DELIVERY ON 6/18 AT 8:00AM<br>**<br>TR/DR:<br><br><br>CORRECTED BILL OF LADING | 24,854 | |
| SHIPPER LOAD AND COUNT | | FREIGHT COLLECT | COPY NON-NEGOTIABLE | |

- Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A. Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
   Declared Value  $ _____

B. Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
   [ ] Yes  [ ] No   Insured Value  $ _____

Subject to Clause 04 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                                    Signature of
                                                                    Consignor

RECEIVED the goods or packages said to contain goods herein mentioned in apparent good order and condition, unless otherwise indicated, to be shipped as herein provided. Carrier has not inspected contents or said sealed packages.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIER'S TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER  (USA03930)<br>LOGISTICS PAYMENT SERVICES<br>PO BOX 2000<br>SUGAR GROVE  IL  60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |