# EXHIBIT E – PART 4

# SEA STAR LINE, LLC

COMBINED INLAND / OCEAN LONG    BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | | | |
|---|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR (SJU05000I) | | BL NO. SJUCRS060JAX102 | | Date: 05/10/02 |
| PO BOX 2002 M00477 | EXPORT REFERENCES | | GU585N0190 | |
| CATANO, PR 00962 | BOOKING NUMBER | | SHIPPER REFERENCE NO. RV#80791 | |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER LIC. |
|---|---|
| BAXTER HEALTHCARE CORP. (USA50912) 4835 MENDENHALL MEMPHIS, TN 38118 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.) | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT SAN JUAN, PR | |
|---|---|---|
| VESSEL CRUSADER    VOY. NO 060 N    FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY MEMPHIS, TN | FINAL DESTINATION OF GOODS (NOT VESSEL) MEMPHIS, TN |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: STRU455047 SEAL 1: 026018 | 1 45HC | STC: 42 PALLETS 2,224 PIECES MEDICAL DEVICES ** TR/DR | 20,635 | |

SHIPPER LOAD AND COUNT                FREIGHT COLLECT                COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A. Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
Declared Value    $

B. Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes  [ ] No    Insured Value  $

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE IL 60554 |
|---|---|

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                Signature of
                                Consignor

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 900.00 | 900.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02            BY _____
                        SEA STAR LINE, LLC

TOTAL CHARGES: 1,035.00

**SEA STAR LINE, LLC**   COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUCRS060JAX101 | Date: 05/10/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000)<br>PO BOX 2002  M00477<br><br>CATANO, PR 00962 | EXPORT REFERENCES | | |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | BOOKING NUMBER | SHIPPER REFERENCE NO.<br>RV#80806 |
|---|---|---|
| BAXTER HEALTHCARE CORP.   (USA50912)<br>4835 MENDENHALL<br><br>MEMPHIS,TN 38118 | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LIC | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.) | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| | |

| PIER<br>SAN JUAN, PR | PLACE OF RECEIPT<br>SAN JUAN, PR | |
|---|---|---|
| VESSEL      VOY. NO      FLAG<br>CRUSADER   060  N   UNITED STATES | PORT OF LOADING<br>SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE<br>JACKSONVILLE, FL | PLACE OF DELIVERY<br>MEMPHIS, TN | FINAL DESTINATION OF GOODS (NOT VESSEL)<br>MEMPHIS, TN |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: STRU455064<br>SEAL 1: 025943 | 1  45HC | STC: 45 PALLETS<br>2,530 PIECES<br>MEDICAL DEVICES<br>**<br><br>TR/DR | 23,008 | |

SHIPPER LOAD AND COUNT               FREIGHT COLLECT               COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
Declared Value                    $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes  [ ] No       Insured Value  $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement:  The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                                                      Signature of
                                                                                      Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THIS FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILLS) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02              BY _____
                             SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)<br>LOGISTICS PAYMENT SERVICES<br>PO BOX 2000<br>SUGAR GROVE<br>IL  60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 900.00 | 900.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES: 1,035.00

# SEA STAR LINE, LLC

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | | TAX BOND NO. | BL NO. SJUHAW215ELZ045 | Date: 05/13/02 |
|---|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002  M00477 CATANO PR 00962 | | EXPORT REFERENCES | HU569N0230 | |
| | | BOOKING NUMBER | | SHIPPER REFERENCE NO. RV80807 |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LIC |
|---|---|
| BW MONTGOMERY   (USA11111) C/O ALLEGIANCE 390 COUNTY HIGWAY 99 MONTGOMERY NY 12549 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.) | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| BAXTER HEALTHCARE   (USA03930) C/O SCHNEIDER LOGISTICS SUGAR GROVE | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT |
|---|---|

| VESSEL HAWAII | VOY. NO 215  N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
|---|---|---|---|---|
| PORT OF DISCHARGE PORT ELIZABETH, NJ | | | PLACE OF DELIVERY MONTGOMERY, NY | FINAL DESTINATION OF GOODS (NOT VESSEL) MONTGOMERY, NY |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: NPRU655414 | 1  45HC | STC: 46  PALLETS MEDICAL DEVICES ** TR/DR | 31,998 | |

SHIPPER LOAD AND COUNT               FREIGHT COLLECT               COPY NON-NEGOTIABLE

A  Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff providers for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
Declared Value                   $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ Yes ] No     Insured Value  $

Subject to Clause 84 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                                                Signature of
                                                                                Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02                    BY _____
                                SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE IL 60554 |
|---|---|

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,136.00 | 1,136.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

TOTAL CHARGES: 1,276.00

**SEA STAR LINE, LLC**   COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUHAW215ELZ044 | Date: 05/13/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002   M00477 | EXPORT REFERENCES   HU569N0120 | | |
| CATANO PR 00962 | BOOKING NUMBER | | SHIPPER REFERENCE NO. RV80796 |

| CONSIGNEE  (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LIC. |
|---|---|
| BW MONTGOMERY   (USA11111) C/O ALLEGIANCE 390 COUNTY HIGWAY 99 MONTGOMERY NY 12549 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| BAXTER HEALTHCARE   (USA03930) C/O SCHNEIDER LOGISTICS    SUGAR GROVE | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL HAWAII | VOY. NO 215  N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE PORT ELIZABETH, NJ | | PLACE OF DELIVERY MONTGOMERY, NY | FINAL DESTINATION OF GOODS (NOT VESSEL) MONTGOMERY, NY |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: GESU400031 | 1  45HC | STC: 52 PALLETS MEDICAL DEVICES ** TR/DR | 11,476 | |

SHIPPER LOAD AND COUNT                FREIGHT COLLECT                COPY NON-NEGOTIABLE

| | FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE IL  60554 |
|---|---|---|

- Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or under Option (A) or (B) below.

A   Ad Valorem - if Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
   Declared Value          $

B   Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
   | Yes  |  | No      Insured Value  $

Subject to Clause 44 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement:  The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                                                    Signature of
                                                                                    Consignor

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02                      BY _____
                                     SEA STAR LINE, LLC

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,136.00 | 1,136.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

TOTAL CHARGES: 1,276.00

# SEA STAR LINE, LLC

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUCRS060JAX109 | Date: 05/10/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002   M00477 CATANO, PR 00962 | EXPORT REFERENCES   GU585N0410 | | |

BOOKING NUMBER | SHIPPER REFERENCE NO. RV#80810

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LIC. |
|---|---|
| SF CAPAK DELIVERY   (USA11111) C/O ALLEGIANCE 1951-A FAIRWAY DR. SAN LEADRO, CA 94577 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.) | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|

| PIER SAN JUAN, PR | PLACE OF RECEIPT SAN JUAN, PR | |
|---|---|---|
| VESSEL CRUSADER   VOY. NO 060   N   FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY SAN LEANDRO, CA | FINAL DESTINATION OF GOODS (NOT VESSEL) SAN LEANDRO, CA |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: STRU455048 SEAL 1: 25950 | 1  45HC | STC: 44 PALLETS 2,331 PIECES MEDICAL DEVICES ** TR/DR | 26,513 | |

SHIPPER LOAD AND COUNT          FREIGHT COLLECT          COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A   Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
   Declared Value   $

B   Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
   [ ] Yes   [ ] No   Insured Value   $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                           Signature of
                           Consignor

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02                    BY _____
                               SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE IL 60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,838.00 | 1,838.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES: 1,973.00

**SEA STAR LINE, LLC**   COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUHAW215ELZ053 | Date: 05/13/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002  M00477 | EXPORT REFERENCES   HU569N0230 | | |
| CATANO PR 00962 | BOOKING NUMBER | SHIPPER REFERENCE NO. RV80812 | |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LIC |
|---|---|
| BW MONTGOMERY   (USA11111) C/O ALLEGIANCE 390 COUNTY HIGWAY 99 MONTGOMERY NY 12549 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| BAXTER HEALTHCARE   (USA03930) C/O SCHNEIDER LOGISTICS  SUGAR GROVE | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL HAWAII | VOY. NO 215  N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE PORT ELIZABETH, NJ | | PLACE OF DELIVERY MONTGOMERY, NY | FINAL DESTINATION OF GOODS (NOT VESSEL) MONTGOMERY, NY |

**PARTICULARS FURNISHED BY SHIPPER**

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO:  UXXU480906 | 1  45HC | STC: 44 PALLETS MEDICAL DEVICES ** TR/DR | 21,586 | |

SHIPPER LOAD AND COUNT          FREIGHT COLLECT          COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side of shipper selects Options (A) or (B) below.

A   Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply; and carrier will charge the Ad Valorem rates for Shipper's cargo.
   Declared Value    $

B   Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
   | Yes  | No      Insured Value   $

Subject to Clause 44 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement:  The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                    Signature of Consignor

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02          BY _____          SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE   IL  60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,136.00 | 1,136.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

TOTAL CHARGES: 1,276.00

**SEA STAR LINE, LLC**    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUCRS060JAX107 | Date: 05/10/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR  (SJU05000) PO BOX 2002  M00477 <br><br> CATANO, PR 00962 | EXPORT REFERENCES  GU585N0400 | | |
| | BOOKING NUMBER | SHIPPER REFERENCE NO. RV#80813 | |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER LIC. |
|---|---|
| LA ONTARIO DC (REL)   (USA11111) C/O ALLEGIANCE 4551 E. PHILADELPHIA ST ONTARIO, CA 91761 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT SAN JUAN, PR | |
|---|---|---|
| VESSEL CRUSADER | VOY. NO 060  N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY ONTARIO, CA | FINAL DESTINATION OF GOODS (NOT VESSEL) ONTARIO, CA |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: PRMU650083 SEAL 1: 025947 | 1  45HC | STC: 44 PALLETS 2,120 PIECES MEDICAL DEVICES ** TR/DR | 21,025 | |

SHIPPER LOAD AND COUNT            FREIGHT COLLECT            COPY NON-NEGOTIABLE

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
Declared Value          $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes  [ ] No.    Insured Value  $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
Signature of Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02        BY _____        SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE IL 60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,726.00 | 1,726.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES:  1,861.00

**SEA STAR LINE, LLC**    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | B/L NO. SJUCRS060JAX115 | Date: 05/10/02 |
|---|---|---|---|

SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)
BAXTER HEALTHCARE CORP. OF PR   (SJU05000)
PO BOX 2002   M00477

CATANO, PR 00962

EXPORT REFERENCES    GU585N0420

BOOKING NUMBER

SHIPPER REFERENCE NO.
RV/#80814

CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)
OM OMAHA DC (REL)   (USA11111)
C/O ALLEGIANCE
4225 S 57TH ST.
OMAHA, NE 68117

SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER LIC.

NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.)

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

PIER
SAN JUAN, PR

PLACE OF RECEIPT
SAN JUAN, PR

| VESSEL CRUSADER | VOY. NO 060 N | FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
|---|---|---|---|---|

PORT OF DISCHARGE
JACKSONVILLE, FL

PLACE OF DELIVERY
OMAHA, NE

FINAL DESTINATION OF GOODS (NOT VESSEL)
OMAHA, NE

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: NPRU655493 SEAL 1: 025949 | 1  45HC | STC: 45  PALLETS 2,008 PIECES MEDICAL DEVICES ** TR/DR | 21,602 | |

SHIPPER LOAD AND COUNT          FREIGHT COLLECT          COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
   Declared Value          $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
   [ ] Yes  [ ] No    Insured Value  $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                              Signature of
                                                              Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OF SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02          BY _____          SEA STAR LINE, LLC

FREIGHT PAYABLE AT/BY:   BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE

IL 60554

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,400.00 | 1,400.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES:  1,535.00

**SEA STAR LINE, LLC**     COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUCRS060JAX103 | Date: 05/10/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002   M00477  CATANO, PR 00962 | EXPORT REFERENCES | GU585N0450 | |

| | BOOKING NUMBER | | SHIPPER REFERENCE NO. RV#80815 |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)     FREIGHT BROKER LI |
|---|---|
| BAXTER HEALTHCARE CORP.   (USA50912) 4835 MENDENHALL  MEMPHIS,TN 38118 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT SAN JUAN, PR | |
|---|---|---|
| VESSEL CRUSADER   VOY. NO 060  N   FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY MEMPHIS, TN | FINAL DESTINATION OF GOODS (NOT VESSEL) MEMPHIS, TN |

**PARTICULARS FURNISHED BY SHIPPER**

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMEN |
|---|---|---|---|---|
| UNIT NO: UXXU481203 SEAL 1: 026090 | 1  45HC | STC: 40 PALLETS 1,815 PIECES MEDICAL DEVICES ** TR/DR | 18,258 | |

SHIPPER LOAD AND COUNT                              FREIGHT COLLECT                              COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff providers for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A. Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
Declared Value     $

B. Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes [ ] No     Insured Value  $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
_____
Signature of
Consignor

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02          BY _____
                      SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE  IL 60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | | TOTAL |
|---|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 900.00 | | 900.00 |
| BUNKER SURCHARGE | 1 | 125.00 | | 125.00 |
| PT AUTH FEE | 1 | 10.00 | | 10.00 |

TOTAL CHARGES: 1,035.00

# SEA STAR LINE, LLC

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUCRS060JAX100 | Date: 05/10/02 |
|---|---|---|---|

**SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)**
BAXTER HEALTHCARE CORP. OF PR   (SJU05000)
PO BOX 2002   M00477

CATANO, PR 00962

EXPORT REFERENCES    GU585N0450

BOOKING NUMBER

SHIPPER REFERENCE NO.
RV#80816

**CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)**
BAXTER HEALTHCARE CORP.   (USA50912)
4835 MENDENHALL

MEMPHIS,TN 38118

SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER LIC

**NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.**

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

| PIER SAN JUAN, PR | PLACE OF RECEIPT SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
|---|---|---|
| VESSEL CRUSADER    VOY. NO 060    N    FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY MEMPHIS, TN | FINAL DESTINATION OF GOODS (NOT VESSEL) MEMPHIS, TN |

**PARTICULARS FURNISHED BY SHIPPER**

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMEN' |
|---|---|---|---|---|
| UNIT NO: UXXU481178 SEAL 1: 026009 | 1  45HC | STC: 34 PALLETS 1,492 PIECES MEDICAL DEVICES ** TR/DR | 21,453 | |

SHIPPER LOAD AND COUNT                FREIGHT COLLECT                COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A.  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
Declared Value        $

B.  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
]  Yes  [  ] No        Insured Value  $

Subject to Clause 84 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Signature of Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02            BY _____
                      SEA STAR LINE, LLC

FREIGHT PAYABLE AT/BY:   BAXTER HEALTHCARE C/O SCHNEIDER   (USA003930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE

IL  60554

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 900.00 | 900.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES:  1,035.00

**SEA STAR LINE, LLC**    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | B/L NO. SJUCRS060JAX117 | Date: 05/10/02 |
|---|---|---|---|

SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)
BAXTER HEALTHCARE CORP. OF PR   (SJU05000)
PO BOX 2002   M00477

CATANO, P.R 00962

EXPORT REFERENCES   GU585N0440

BOOKING NUMBER   *RV 80818*

SHIPPER REFERENCE NO.

CONSIGNEE (COMPLETE NAME, AND ADDRESS, AND ZIP CODE)
NO HAMMOND DC (REL)    (USA11111)
C/O ALLEGIANCE
701 PRIDE DRIVE
HAMMOND, LA 70401

SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER LIC
0

NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.
()

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

| PIER SAN JUAN, PR | PLACE OF RECEIPT SAN JUAN, PR | |
|---|---|---|
| VESSEL CRUSADER   VOY. NO 060  N   FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY | FINAL DESTINATION OF GOODS (NOT VESSEL) |

**PARTICULARS FURNISHED BY SHIPPER**

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: NPRU655000 SEAL 1: 025945 | 1  45HC | STC: 1,672 PCS MEDICAL SUPPLIES ** TR/DR DOOR DELIVERY TO: NO HAMMOND DC (REL) C.O ALLEGIANCE HEALTHCARE 701 PRIDE DRIVE HAMMOND, LA 70401 | 18,756 | |

SHIPPER LOAD AND COUNT        FREIGHT COLLECT        COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply; and carrier will charge the Ad Valorem rate for Shipper's cargo.
   Declared Value        $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes [ ] No    Insured Value  $

Subject to Clause 44 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, this consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                          Signature of
                                                          Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02              BY _____
                          SEA STAR LINE, LLC

FREIGHT PAYABLE AT/BY:    BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE

IL 60554

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,100.00 | 1,100.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES: 1,235.00

**SEA STAR LINE, LLC**    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUHAW215ELZ049 | Date: 05/13/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR  (SJU05000) PO BOX 2002  M00477  CATANO | EXPORT REFERENCES  HU569N0240 | | |

BOOKING NUMBER      SHIPPER REFERENCE NO.
    RV80817

CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)
PO WILSONVILLE DC  (USA11111)

SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER LIC.

NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.
BAXTER HEALTHCARE  (USA03930)
C/O SCHNEIDER LOGISTICS
PO BOX 2000
SUGAR GROVE

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| **VESSEL** HAWAII | **VOY. NO** 215 N | **FLAG** UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE PORT ELIZABETH, NJ | PLACE OF DELIVERY WILSONVILLE, OR | FINAL DESTINATION OF GOODS (NOT VESSEL) WILSONVILLE, OR |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: UXXU481116 | 1  45HC | STC: 44 PALLETS MEDICAL DEVICES ** TR/DR | 20,099 | |

SHIPPER LOAD AND COUNT      FREIGHT COLLECT      COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A  Ad Valorem – If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
Declared Value    $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes  [ ] No    Insured Value $

Subject to Clause 84 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement:  The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
          Signature of Consignor

FREIGHT PAYABLE AT/BY:    BAXTER HEALTHCARE C/O SCHNEIDER  (USA03930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE
IL  60554

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 2,900.00 | 2,900.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 15.00 | 15.00 |

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02      BY _____      SEA STAR LINE, LLC

TOTAL CHARGES: 3,040.00

## SEA STAR LINE, LLC     COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | |
|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000)<br>PO BOX 2002   M00477<br><br>CATANO, PR 00962 | TAX BOND NO.   B/L NO. SJUCRS060JAX114   Date: 05/10/02 |
| | EXPORT REFERENCES   GU585N0630 |
| | BOOKING NUMBER   SHIPPER REFERENCE NO. RV#80833 |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LIC |
|---|---|
| CI CINCINNATI DC (REL)   (USA11111)<br>C/O ALLEGIANCE<br>5532 SPELLMIRE DRIVE<br>CINCINNATI, OH 45246 | () |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.) | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| () | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT SAN JUAN, PR | |
|---|---|---|
| VESSEL CRUSADER | VOY. NO 060 | FLAG N UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY CINCINNATI, OH | FINAL DESTINATION OF GOODS (NOT VESSEL) CINCINNATI, OH |

### PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: UXXU481096<br>SEAL 1: 026001 | 1  45HC | STC: 46 PALLETS<br>2,010 PIECES<br>MEDICAL DEVICES<br>**<br>TR/DR | 22,501 | |

SHIPPER LOAD AND COUNT                    FREIGHT COLLECT                    COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
   Declared Value          $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
   } Yes   } No      Insured Value   $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                   Signature of
                                                   Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  cARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02
                          BY _____
                               SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)<br>LOGISTICS PAYMENT SERVICES<br>PO BOX 2000<br>SUGAR GROVE<br>IL 60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 2,000.00 | 2,000.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES: 2,135.00

**SEA STAR LINE, LLC**    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER ;COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUCHA080JAX002 | Date: 05/12/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR    (SJU05000) PO BOX 2002   M00477  CATANO, PR 00962 | EXPORT REFERENCES          GU585N0620 | | |

| CONSIGNEE  (COMPLETE NAME, ADDRESS, AND ZIP CODE) | BOOKING NUMBER | | SHIPPER REFERENCE NO. RV#80832 |
|---|---|---|---|
| MG-WAUKEGAN DC (REL)    (USA11111) C/O ALLEGIANCE 2101 WAUKEGAN ROAD WAUKEGAN, IL 60085 | SALES AGENT OR ICC (Complete Name, and Zip Code)    FREIGHT BROKER LIC | | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|

| PIER SAN JUAN, PR | PLACE OF RECEIPT SAN JUAN, PR | |
|---|---|---|
| VESSEL CHALLENGER    VOY. NO 080  N    FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY WAUKEGAN, IL | FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: GESU400463 SEAL 1: 026005 | 1  45HC | STC: 46 PALLETS 1,757 PIECES MEDICAL DEVICES ** TR/DR | 27,511 | |

SHIPPER LOAD AND COUNT                    FREIGHT COLLECT                    COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A   Ad Valorem - if Shipper declares a value in the space provided, Carrier's $500 limitation will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
    Declared Value          $

B   Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
    [ ] Yes  [ ] No    Insured Value  $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement  The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                                Signature of
                                                                Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02        BY _____
                    SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER    (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE  IL 60554 |
|---|---|

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES: 1,385.00

# SEA STAR LINE, LLC

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUCRS060JAX118 | Date: 05/10/02 |
|---|---|---|---|

SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)
BAXTER HEALTHCARE CORP. OF PR    (SJU05000)
PO BOX 2002    M00477
CATANO, P.R 00962

EXPORT REFERENCES            GU585N0610

BOOKING NUMBER
RV80831

SHIPPER REFERENCE NO.

CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)
SL EARTH CITY DC (REL)    (USA11111)
C/O ALLEGIANCE
13636 LAKE FRONT DRIVE
EARTH CITY, MO 63045

SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER LI
()

NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.
()

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

PIER
SAN JUAN, PR

PLACE OF RECEIPT
SAN JUAN, PR

| VESSEL | VOY. NO | FLAG | PORT OF LOADING | POINT AND COUNTRY OF ORIGIN |
|---|---|---|---|---|
| CRUSADER | 060  N | UNITED STATES | SAN JUAN, PR | |

PORT OF DISCHARGE
JACKSONVILLE, FL

PLACE OF DELIVERY
EARTH CITY, MO

FINAL DESTINATION OF GOODS (NOT VESSEL)
EARTH CITY, MO

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: NPRU655253<br>SEAL 1: 026002 | 1  45HC | STC:<br>2,044 PCS MEDICAL SUPPLIES<br>**<br>TR/DR<br>DOOR DELIVERY TO:<br>SL EARTH CITY DC (REL)<br>C/O ALLEGIANCE<br>13636 LAKE FRONT DRIVE<br>EARTH CITY, MO 63045 | 24,325 | |

SHIPPER LOAD AND COUNT            FREIGHT COLLECT                COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A    Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
Declared Value        $

B    Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
[ ] Yes  [ ] No      Insured Value $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
Signature of
Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02

BY

SEA STAR LINE, LLC

FREIGHT
PAYABLE AT/BY:    BAXTER HEALTHCARE C/O SCHNEIDER    (USA03930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE

IL 60554

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,050.00 | 1,050.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES: 1,185.00

**SEA STAR LINE, LLC**

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUCRS060JAX113 | Date: 05/10/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002   M00477  CATANO, PR 00962 | EXPORT REFERENCES   GU585N0640 | | |

| | BOOKING NUMBER | SHIPPER REFERENCE NO. RV#80834 |
|---|---|---|

| CONSIGNEE  (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER LIC. |
|---|---|
| CH CHARLOTTE DC   (USA11111) C/O ALLEGIANCE 3031 NEVADA BLVD CHARLOTTE, NC 28273 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|

| PIER   SAN JUAN, PR | PLACE OF RECEIPT   SAN JUAN, PR | |
|---|---|---|
| VESSEL   CRUSADER | VOY. NO   060  N | FLAG   UNITED STATES | PORT OF LOADING   SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE   JACKSONVILLE, FL | PLACE OF DELIVERY   CHARLOTTE, NC | FINAL DESTINATION OF GOODS (NOT VESSEL)   CHARLOTTE, NC |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: NPRU655088 SEAL 1: 026007 | 1  45HC | STC: 45 PALLETS 1,860 PIECES MEDICAL DEVICES ** TR/DR | 28,714 | |

SHIPPER LOAD AND COUNT                    FREIGHT COLLECT                    COPY NON-NEGOTIABLE

- Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A   Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
    Declared Value            $

B   Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
    [ ] Yes  [ ] No    Insured Value  $

Subject to Clause 64 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                          Signature of
                                                          Consignor

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE IL 60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | | TOTAL |
|---|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,100.00 | | 1,100.00 |
| BUNKER SURCHARGE | 1 | 0.00 | | 0.00 |
| PT AUTH FEE | 1 | 10.00 | | 10.00 |

RECEIVED THE GOODS, OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02                    BY _____
                                    SEA STAR LINE, LLC

TOTAL CHARGES: 1,110.00

## SEA STAR LINE, LLC
COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | | TAX BOND NO. | BL NO. SJUCRS060JAX112 | Date: 05/10/02 |
|---|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002   M00477 CATANO, PR 00962 | | EXPORT REFERENCES | GU585N0650 | |
| | | BOOKING NUMBER | | SHIPPER REFERENCE NO. RV#80835 |

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LIC. |
|---|---|
| DL GRAND PRAIRE DC   (USA11111) C/O ALLEGIANCE 3080 WEST INTERSTATE 20 GRAND PRAIRE, TX 75052 | () |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| () | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT | |
|---|---|---|
| VESSEL -   VOY. NO   FLAG CRUSADER   060  N   UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY GRAND PRAIRIE, TX | FINAL DESTINATION OF GOODS (NOT VESSEL) GRAND PRAIRIE, TX |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: SCSU450375 SEAL 1:  025891 | 1  45HC | STC: 46  PALLETS 2,374  PIECES MEDICAL DEVICES ** TR/DR | 28,130 | |

SHIPPER LOAD AND COUNT                      FREIGHT COLLECT                      COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A   Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
   Declared Value $

B   Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
   [ ] Yes  [ ] No   Insured Value $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement:  The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                           Signature of
                                           Consignor

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE IL  60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,200.00 | 1,200.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

REVISED 2/02                      BY _____      SEA STAR LINE, LLC                      TOTAL CHARGES: 1,335.00

# SEA STAR LINE, LLC

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUCRS060JAX105 | Date: 05/10/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR   (SJU05000) PO BOX 2002   M00477 | | | |
| CATANO, PR 00962 | EXPORT REFERENCES | GU585N0620 | |

| | BOOKING NUMBER | | SHIPPER REFERENCE NO. RV#80836 |
|---|---|---|---|

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER LIC. |
|---|---|
| MG-WAUKEGAN DC (REL)   (USA11111) C/O ALLEGIANCE 2101 WAUKEGAN ROAD WAUKEGAN, IL  60085 | |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|

| PIER SAN JUAN, PR | PLACE OF RECEIPT SAN JUAN, PR | |
|---|---|---|
| VESSEL   CRUSADER   VOY. NO   060  N   FLAG   UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY WAUKEGAN, IL | FINAL DESTINATION OF GOODS (NOT VESSEL) WAUKEGAN, IL |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: STRU455011 SEAL 1: 025894 | 1  45HC | STC: 50 PALLETS 2,226 PIECES MEDICAL DEVICES ** TR/DR | 21,411 | |

SHIPPER LOAD AND COUNT                    FREIGHT COLLECT                    COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clause 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A.  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
    Declared Value                          $

B.  Insurance Coverage - See Clause 22 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
    ] Yes  [ ] No     Insured Value  $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement:  The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

                                                    Signature of
                                                    Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. CARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILLS) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02                BY _____
                                SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE   IL 60554 |
|---|---|

| TARIFF ITEM NUMBER | CHARGES | | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,250.00 | 1,250.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES: 1,385.00

**SEA STAR LINE, LLC**    COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL. NO. SJUCRS060JAX111 | Date: 05/10/02 |
|---|---|---|---|

SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE)
BAXTER HEALTHCARE CORP. OF PR   (SJU05000)
PO BOX 2002  M00477

CATANO, PR 00962

EXPORT REFERENCES        GU585N0660

BOOKING NUMBER                    SHIPPER REFERENCE NO.
                                                    RV#80837

CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE)
HU-THE WOODLANDS DC (REL)   (USA11111)
C/O ALLEGIANCE
9201 GROGAN'S MILL RD
THE WOODLANDS, TX 77380

SALES AGENT OR ICC (Complete Name, Address and Zip Code)    FREIGHT BROKER LIC.

NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS.

ALSO NOTIFY, ROUTING OR INSTRUCTIONS

PIER
SAN JUAN, PR

PLACE OF RECEIPT
SAN JUAN, PR

VESSEL -           VOY. NO       FLAG
CRUSADER         060  N       UNITED STATES

PORT OF LOADING
SAN JUAN, PR

POINT AND COUNTRY OF ORIGIN

PORT OF DISCHARGE
JACKSONVILLE, FL

PLACE OF DELIVERY
WOODLAND, TX

FINAL DESTINATION OF GOODS (NOT VESSEL)
WOODLAND, TX

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: UXXU481071 SEAL 1: 026004 | 1  45HC | STC: 44 PALLETS 2,456 PIECES MEDICAL DEVICES ** TR/DR | 23,242 | |

SHIPPER LOAD AND COUNT                    FREIGHT COLLECT                    COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff provides for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A  Ad Valorem - If Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
     Declared Value          $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured.  If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.

[ ] Yes  [ ] No     Insured Value  $

FREIGHT PAYABLE AT/BY:   BAXTER HEALTHCARE C/O SCHNEIDER   (USA03930)
LOGISTICS PAYMENT SERVICES
PO BOX 2000
SUGAR GROVE

IL  60554

Subject to Clause 64 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement:  The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
                                                          Signature of
                                                          Consignor

RECEIVED THE GOODS OF PACKAGES SAID TO CONTAIN GOODS HERE IN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED.  CARRIER HAS NOT INSPECTED CONTENTS OF SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSSHIPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(S) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,082.00 | 1,082.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

REVISED 2/02                    BY _____
                                       SEA STAR LINE, LLC

TOTAL CHARGES:  1,217.00

# SEA STAR LINE, LLC

COMBINED INLAND / OCEAN LONG FORM BILL OF LADING NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"

| SHIPPER/EXPORTER (COMPLETE NAME, ADDRESS, AND ZIP CODE) | TAX BOND NO. | BL NO. SJUCRS060JAX116 | Date: 05/10/02 |
|---|---|---|---|
| BAXTER HEALTHCARE CORP. OF PR  (SJU05000) PO BOX 2002  M00477 CATANO, P.R 00962 | EXPORT REFERENCES   GU585N0670 | | |

BOOKING NUMBER  Rv 80838

SHIPPER REFERENCE NO.

| CONSIGNEE (COMPLETE NAME, ADDRESS, AND ZIP CODE) | SALES AGENT OR ICC (Complete Name, Address and Zip Code)   FREIGHT BROKER LIC. |
|---|---|
| MN CHAMPLIN DC (REL)  (USA11111) C/O ALLEGIANCE HEALTHCARE 9000 109TH AVE. NORTH CHAMPLIN, MN 55316 | () |

| NOTIFY PARTY (COMPLETE NAME, ADDRESS, ZIP CODE, TELEPHONE AND FAX NOS. | ALSO NOTIFY, ROUTING OR INSTRUCTIONS |
|---|---|
| () | |

| PIER SAN JUAN, PR | PLACE OF RECEIPT SAN JUAN, PR | |
|---|---|---|
| VESSEL CRUSADER  VOY. NO 060 N  FLAG UNITED STATES | PORT OF LOADING SAN JUAN, PR | POINT AND COUNTRY OF ORIGIN |
| PORT OF DISCHARGE JACKSONVILLE, FL | PLACE OF DELIVERY | FINAL DESTINATION OF GOODS (NOT VESSEL) |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| UNIT NO: PRMU650106 SEAL 1: 026008 | 1  45HC | STC: 1,672 PCS MEDICAL SUPPLIES ** TR/DR DOOR DELIVERY TO: MN CHAMPLIN DC 9000 109TH AVE. NORTH CHAMPLIN, MN 55316 | 22,368 | |

SHIPPER LOAD AND COUNT       FREIGHT COLLECT       COPY NON-NEGOTIABLE

* Carrier's $500 limitation of liability per container shall apply, unless Carrier's tariff providers for Shipper's interest cargo insurance with limits specified in Clauses 23 and 24 on the reverse side or shipper selects Options (A) or (B) below.

A  Ad Valorem - if Shipper declares a value in the space provided, Carrier's $500 limitation per container will not apply, and carrier will charge the Ad Valorem rate for Shipper's cargo.
    Declared Value  $

B  Insurance Coverage - See Clause 23 on the reverse side and applicable tariff to determine whether Shipper's cargo can be insured. If cargo can be insured, Shipper requests Shipper's interest cargo insurance at the applicable rates charged by Carrier.
| Yes  | No  Insured Value  $

Subject to Clause #4 of Conditions, if the shipment is to be delivered to the Consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of the goods without payment of freight and all other lawful charges.
                                                        Signature of Consignor

RECEIVED THE GOODS OR PACKAGES SAID TO CONTAIN GOODS HEREIN MENTIONED IN APPARENT GOOD ORDER AND CONDITION, UNLESS OTHERWISE INDICATED, TO BE SHIPPED AS HEREIN PROVIDED. cARRIER HAS NOT INSPECTED CONTENTS OR SAID SEALED PACKAGES.

THE RECEIPT, CUSTODY, CARRIAGE, DELIVERY, AND TRANSHIPPING OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF, AND CARRIERS TARIFFS ON FILE WITH THE INTERSTATE COMMERCE COMMISSION AND/OR THE FEDERAL MARITIME COMMISSION, WASHINGTON D.C.

IN WITNESS WHEREOF, THE CARRIER OR ITS AGENT HAS SIGNED _____ ORIGINAL BILL(s) OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REVISED 2/02       BY _____  SEA STAR LINE, LLC

| FREIGHT PAYABLE AT/BY: | BAXTER HEALTHCARE C/O SCHNEIDER  (USA03930) LOGISTICS PAYMENT SERVICES PO BOX 2000 SUGAR GROVE IL  60554 |
|---|---|

| TARIFF ITEM NUMBER | | CHARGES | TOTAL |
|---|---|---|---|
| OC FRT NORTHBOUND | 1 | 1,500.00 | 1,500.00 |
| BUNKER SURCHARGE | 1 | 125.00 | 125.00 |
| PT AUTH FEE | 1 | 10.00 | 10.00 |

TOTAL CHARGES: 1,635.00