# EXHIBIT G – PART 1

| Schedule DV 20' Containers | | | | | | Amended 8/28/07 | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units in use by SSL both on self billing report and not on self billing report. Terminated and not terminated | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prefix | Number | | Date on hire | Date off hire | Per Diem | Actual days pd | Amount Paid | Actual on hire | Actual off hire | Total days | Days due | Balance Due | Credit Taken | Credit should be | 29-Apr | 16-May | 1-Jun | 1-Jul | 1-Aug | 1-Sep | 1-Oct | 1-Nov | 1-Dec | 1-Jan | 1-Feb | 1-Mar | 1-Apr | 1-May | TTl | NOT | Comments |
| PRMU | 220003 | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 4/15/2003 | 352 | 352 | $352.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | In use as fence on pier Not on any inventories Rtd SJ 4/15/03 es AR NOH Pd 0 Bates 51172/76 |
| PRMU | 220005* | | 5/1/2002 | 10/24/2002 | $1.00 | 177 | $177.00 | 4/29/2002 | 10/10/2002 | 165 | -12 | ($12.00) | | | 15 | 16 | 30 | 31 | 31 | 30 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 177 | | Gi SJ 5/1/02 Not on any inventories Rtd 10/10/02 S |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16579-19500-50067/e-30159-30290-50946A-50983/99 |
| PRMU | 220007 | | 5/18/2002 | 11/30/2002 | $1.00 | 91 | $91.00 | 4/29/2002 | 8/15/2002 | 109 | 18 | $18.00 | | | | 0 | 0 | 0 | 0 | 30 | 31 | 30 | | | | | | | 91 | | Gi Charlotte 4/29/02 On 8/15/02 Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16725-19501-19502-51455/57-50946A-50983/99 |
| PRMU | 220010* | aj | 5/8/2002 | 8/31/2002 | $1.00 | 123 | $123.00 | 5/2/2002 | 10/9/2002 | 161 | 38 | $38.00 | | | 15 | 16 | 30 | 31 | 31 | | | | | | | | | | 123 | 153 | VI PAMT 4/26/02 Bkg MA565S1200 Not on any invs Sold Jax 10/9/02 AR 5/9-10/9/02 Pd 153 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/e-Florence 2 |
| PRMU | 220011 | aj | Not on self billing | | $1.00 | 0 | $0.00 | 5/17/2002 | 8/15/2002 | 91 | 91 | $91.00 | | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Go SJ 5/17/02 Not on 6/22/02 Inventory On 8/15/02 Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19204-52938-SL1083-53170-50946A |
| PRMU | 220013* | | 4/29/2002 | 11/30/2002 | $1.00 | 216 | $216.00 | 4/29/2002 | 11/27/2002 | 213 | -3 | ($3.00) | | | 17 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | | | | | | | 216 | | Gi SJ 4/26/02 Not on any inventories In CSX Rail System Sold 11/27/02 Global |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17016 & Robins Exhibit 8 both Gi Global 9/6/02 bates 50067E |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19503- |
| PRMU | 220015 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 10/8/2002 | 163 | 163 | $163.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | VI SJ 5/4/02 Not on any inventories Sold SJ 10/8/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16611-19205-52942-30104-30110-LS1512-51455/57-50946A-50983/99 |
| PRMU | 220017 | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $158.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Not on any inventories Rtd Jax 10/03/02 TIR 68531 Sold Jax Bates 50799/D |
| PRMU | 220022 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/5/2002 | 99 | 99 | $99.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi DR 5/20/02 Not on any inventories Sold SJ 8/5/02 Bates 50067/u |
| PRMU | 220024 | | Not on self billing | | $1.00 | 0 | $0.00 | 5/17/2002 | 2/28/2003 | 288 | 288 | $288.00 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Go Memphis 5/17/02 In CSX Rail System Not on any inventories Sold Nola 2/28/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Robins 11 Nola 11/7/02 Robins 10 Nola 10/2/02-17019EM-EM14067 |
| PRMU | 220027 | | 5/11/2002 | 9/30/2002 | $1.00 | 143 | $143.00 | 4/29/2002 | 11/30/2003 | 581 | 438 | $438.00 | | | 5 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143 | | Gi Eliz 5/11/02 Go SJ 5/16/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16557-19504-30075-30046-50946A-50983/99 |
| PRMU | 220030* | aj | 5/13/2002 | 2/17/2003 | $1.00 | 278 | $278.00 | 4/29/2002 | 2/18/2003 | 296 | 18 | $18.00 | | | 0 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 17 | | | | 278 | 240 | VI PAMT 4/26/02 Bkg MA565S9958 Gi SJ 5/13/02 Not on any inventories Sold 2/18/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/24-2/14/03 Paid 240 days Owes 26 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS 1048-16992-Florence 2-51188/91 |
| PRMU | 220031 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 5/3/2002 | 5 | 30 | $206.00 | | | 0 | | | | | | | | | | | | | | 0 | | PAMT VD Bkg 3805642831Go 4/26/02 TIR I07292C Gi 5/3/02 FCITIR M09219A Sold Pa AR NOH Pd 0 |
| PRMU | 220032* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/27/2002 | 213 | 213 | $213.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Gi Memphis FCI 4/30/02 Not on any inventories Sold 11/27/02 Global Bates 17016 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Robins Exhibit 8 Both Gi Global 5/17/02-17016-53748 |
| PRMU | 220033 | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 16624A-52937 Cervone 16 4/29/02-7/31/02 GU584S -53236-50946A-50983/99 |
| PRMU | 220034 | aj | 5/1/2002 | 9/30/2002 | $1.00 | 177 | $177.00 | 4/29/2002 | 9/11/2002 | 136 | -41 | ($41.00) | | | 15 | 16 | 30 | 31 | 31 | 30 | 24 | 0 | | | | | | | 177 | | Gi SJ 5/1/02 Go SJ 5/3/02 Not on any inventories Rtd 9/11/02 Signed-50983/99 |
| PRMU | 220034 | | 7/12/2002 | 7/26/2002 | $1.00 | -14 | ($14.00) | In Transit Credit | | | | ($14.00) | $173.00 | $14.00 | | | | | | | | | | | | | | | | | HU567S Bates 50067/e-19505-19506-Allen 19 -50946A |
| PRMU | 220036 | | N1.00 | | $1.00 | | $0.00 | 4/29/2002 | 8/8/2002 | 102 | 102 | $102.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 16656-40056 |
| PRMU | 220037* | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/10/02 Not on 6/22/02 Inventory On 8/15/02 inventory only Sold SJ Bates 50067/e |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19206-50067/e-52937-53247-50946A |
| PRMU | 220038 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 12/10/2002 | 226 | 226 | $226.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Gi Oakland 4/30/02 In CSX Rail system Not on any inventories Sold SJ 12/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19207-52946-No # TIR174942 Date out Blank Gi 7/19/02-50946A-50983/99 |
| PRMU | 220039 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $55.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/6/02 On 6/22/02 Inventory Sold SJ |
| PRMU | 220041 | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 1/2/2003 | 249 | 249 | $249.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Bates 16711-52945-LS1598-53370-50946-A-50983/99 |
| PRMU | 220044 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ 5/9/02 Loaded Not on 6/22/02 Inventory On 8/16/02 Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19208-19209-52944-50946/A |
| PRMU | 220048 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/19/2002 | 144 | 144 | $144.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gi SJ 5/6/02 Not on any inventories Sold SJ 9/19/02 NS |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52942-LS 1413-50946/A |
| PRMU | 220050 | | 10/18/2002 | 10/31/2002 | $1.00 | 15 | $15.00 | 4/29/2002 | 11/22/2002 | 208 | 193 | $193.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | | | | | | | 15 | | Go Hale Batt 4/26/02 Not on any inventories Sold SJ 11/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16658A-50067/E-50983/99 |
| PRMU | 220052* | | 4/30/2002 | 8/31/2002 | $1.00 | 124 | $124.00 | 4/29/2002 | 9/20/2002 | 145 | 21 | $21.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | 124 | | Gi SJ 4/30/02 Not on any inventories Sold SJ 9/20/02 NS |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/e-16576-3015950946/A |
| PRMU | 220053 | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $158.00 | | | | | | | | | | | | | | | | | | | Rtd Jax TIR 68530 10/3/03 Sold Jax AR NOH Pd 0 Bates 16649-50799/D |
| PRMU | 220057* | | 5/18/2002 | 8/31/2002 | $1.00 | 106 | $106.00 | 4/29/2002 | 8/15/2002 | 109 | 3 | $3.00 | | | 0 | 14 | 30 | 31 | 31 | | | | | | | | | | 106 | | Vd Jax 5/5/02 On 8/15/02 SJ Inventory only Sold SJ Bates 50067/e |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14366-16562-50067/e-51455/57-50946/A-50983/99 |
| PRMU | 220058 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/8/2002 | 102 | 102 | $102.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi Chicago 5/9/02 In CSX Rail System Not on any inventories Sold SJ 8/8/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19210- |
| PRMU | 220062 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/17/2002 | 142 | 142 | $142.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gi Chicago 6/12/02 In CSX Rail System Not on any Inventories Sold SJ 9/17/02 Signed |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16524-52945-16738- |
| PRMU | 220063 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/20/2002 | 145 | 145 | $145.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gi Houston 4/29/02 FCI Not on any inventories Sold SJ 10/8/02 NS |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19212-52946-50946/A |
| PRMU | 220064 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 10/17/2002 | 172 | 172 | $172.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi DR 5/19/02 Not on any inventories Sold SJ 10/17/02 Bates 50067/u-50946/A-50983/99 |
| PRMU | 220065 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $581.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 52927/37-50067/e- |
| PRMU | 220066 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates SSL release BD0626 to Empire Houston for All Coast |
| PRMU | 200067 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 12/16/2002 | 232 | 232 | $232.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Gi SJ 5/8/02 Not on any inventories Sold Jax 12/16/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS 1524 |
| PRMU | 220070 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/27/2002 | 213 | 213 | $213.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Vd SJ 5/20/02 Loaded Baxter Not on any inventories In CSX Rail System Sold Memphis 11/27/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17016 & Robins Exhibit 8 Both Gi Global 6/11/02 Bates 50067/u |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16626B-52942- |
| PRMU | 220075* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Bates 52942-51455/57-50946/A-50983/99 |
| PRMU | 220077 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 12/12/2002 | 228 | 228 | $228.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Go PAMT 4/19/02 Brothers M05045C Gi SJ 5/14/02 Not on any inventories Sold Jax 12/12/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | | Bates 50067/e-30013 |
| PRMU | 220078* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/20/2002 | 145 | 145 | $145.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Vd DR 5/18/02 Loaded Concentrate MFG Operation Not on any inventories Sold SJ 9/20/02 NS |
| PRMU | 220078* | | 5/14/2002 | 7/3/2002 | $1.00 | 0 | ($14.00) | In Transit Credit | | | | ($14.00) | $50.00 | ($14.00) | | | | | | | | | | | | | | | | | Bates 40031-50067/u-50946/A+AF99 |
| PRMU | 220082 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $80.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go PAMT 4/25/02 H&M M06660C with PRMC 120325 Gi PAMT H&M 7/17/02 M26119A |
| PRMU | 220083 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 12/11/2002 | 227 | 227 | $227.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Not on any inventories Rtd Jax12/11/02 TIR 70693 Sold Jax AR NOH Pd 0 |
| PRMU | 220086 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/8/2002 | 102 | 102 | $102.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi Houston 4/29/02 Empire Not on any inventories Sold SJ 8/8/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16595-52946-Empire report 7/9/02 |
| PRMU | 220087* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/17/2002 | 142 | 142 | $142.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 16582A-LS1413 |
| PRMU | 220089* | | 5/15/2002 | 8/31/2002 | $1.00 | 109 | $109.00 | 4/29/2002 | 11/27/2002 | 213 | 104 | $104.00 | | | 1 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | 109 | | Vd SJ 5/4/02 Not on any inventories Go Jax 5/15/02 Sold Global Various Location 11/27/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17016 & Robins Exhibit 8 Both Gi Global 8/9/02 Bates 50067/e |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1064-40009- |
| PRMU | 220090* | | 5/18/2002 | 9/30/2002 | $1.00 | 137 | $137.00 | 4/29/2002 | 4/5/2003 | 342 | 205 | $205.00 | | | 0 | 15 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 137 | | Gi Miami 5/6/02 FEC Rail Not on any inventories Sold SJ 4/5/03 Es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16622-16699-51436/39 |
| PRMU | 220091 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $581.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/7/02 No record of return Bates 50067/u |
| PRMU | 220093* | | 5/1/2002 | 7/17/2002 | $1.00 | 78 | $78.00 | 4/29/2002 | 11/30/2003 | 581 | 503 | $503.00 | | | 15 | 16 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 77 | VD Jax 5/5/02 On SJ 8/15/02 Inventory Not on any further inventories No record of return |
| PRMU | 220093* | | 5/8/2002 | 6/24/2002 | $1.00 | | | In Transit Credit | | | -8 | ($8.00) | ($30.00) | $8.00 | | | | | | | | | | | | | | | | | Gu 583N Bates 16669-19509-Florence 2 |
| PRMU | 220094 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/8/2002 | 102 | 102 | $102.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ 5/13/02 Loaded Multi Quimica Dominicana Not on any inventories Sold SJ 8/8/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14398-16714A-16759C-16831-40026-19214-52942 |
| PRMU | 220095 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 10/11/2002 | 166 | 166 | $166.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 4/29/02 Not on any inventories Sold Jax 10/11/02 |
| PRMU | 220098 | | 6/6/2002 | 8/31/2002 | $1.00 | 87 | $87.00 | 4/29/2002 | 9/10/2002 | 135 | 48 | $48.00 | | | 0 | 0 | 25 | 31 | 31 | 0 | | | | | | | | | 87 | | Go Nola 4/26/02 In CSX Rail System Not on any inventories Sold SJ 9/10/02 |

E 068880

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 220104 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 4/5/2003 | 342 | 342 | $342.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 19510-50946/A-50983/99<br>Gi Cleveland 4/29/02 PBX In CSX Rail System Not on any inventories Sold SJ 4/5/03 es<br>Bates 52947-PBX Activity report 6/19/02 & |
| PRMU | 220111 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/8/2002 | 102 | 102 | $102.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 16594-16599-40006-40017-52942-50067/u-LS1413-53747 |
| PRMU | 220113 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 40017-52943-50067/e-LS 1042-53759-50946/A |
| PRMU | 220114 | | 4/29/2002 | 8/31/2002 | $1.00 | 125 | $125.00 | 4/29/2002 | 5/15/2003 | 382 | 257 | $257.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | | Gi SJ 4/29/02 Go SJ 5/14/02 LD Standard Motor Products Not on any inventories Sold SJ 5/15/03 |
| PRMU | 220116 | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 7/2/2003 | 430 | 430 | $430.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Bates 50067/E-19512-16547-50946/A-50983/99<br>Not on inventories Rtd Jax TIR 79196 7/2/03 Sold Jax |
| PRMU | 220118 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 2/26/2003 | 304 | 304 | $304.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Bates 16761-51901/v-52145/F<br>Located in pool on pier mounted on PRMC 120183 2/3/03 Rtd SJ 2/26/03 es AR NOH Pd 0 |
| PRMU | 220119 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd Eliz 5/05/02 On Sj 8/15/02 Inventory Only Sold SJ |
| PRMU | 220120 | aj | 6/11/2002 | 9/30/2002 | $1.00 | 30 | $30.00 | 4/29/2002 | 11/30/2003 | 581 | 551 | $551.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | | Bates 16521-52946-30214-30240-50946/A<br>On SJ 8/15/02 Inventory only Not on any further inventories No record of return Bates 50924H-52145/H |
| PRMU | 220121 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | VI SJ 5/6/02 Not on any inventories Sold Jax |
| PRMU | 220125* | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | VI PAMT 4/26/02 MA565S2520 Gi SJ 5/6/02 Not on any inventories Sold Jax AR NOH Pd 0 |
| PRMU | 220125* | | MA565S | | $1.00 | | | In Transit Credit | | | -8 | ($8.00) | | | | | | | | | | | | | | | | | | | Bates LS 1524-52145/M |
| PRMU | 220126* | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 10/8/2002 | 163 | 163 | $163.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | VI PAMT Booking HU565S0510 Not on any inventories Sold SJ 10/8/02 AR 6/11-6/28/02 Pd 0 Owes 17 |
| PRMU | 220126* | | MA565S | | $1.00 | -14 | ($14.00) | In Transit Credit | | | | ($14.00) | $0.00 | $14.00 | | | | | | | | | | | | | | | | | Bates 19513-51455/57-52145/H-50946/A-50983/99 |
| PRMU | 220127 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 10/2/2002 | 157 | 157 | $157.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi DR 5/19/02 Not on any inventories sold SJ 10/2/02 Signed Bates 50067/e |
| PRMU | 220132* | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 4/15/2003 | 352 | 352 | $352.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 16771-50067/e-52937-50946/A-50983/99<br>Bates 30032-52947-LS3303-30278-50924H-53932-50946/A-50983/99 |
| PRMU | 220136 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/19/2002 | 144 | 144 | $144.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gi Nola 4/24/02 In CSX Rail System Not on any inventories Sold SJ 9/19/02 NS |
| PRMU | 220137 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 12/11/2002 | 227 | 227 | $227.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Bates 17004-19215-52947-53761509461A<br>Gi SJ 5/13/02 Not on any inventories Sold Jax 12/11/02 |
| PRMU | 220138 | aj | 5/4/2002 | 8/31/2002 | $1.00 | 120 | $120.00 | 4/29/2002 | 11/30/2003 | 581 | 461 | $461.00 | | | 12 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | | Gi Eliz 5/4/02 On 6/22/02 Inventory Not on SJ 8/15/02 Inventory No record of return |
| PRMU | 220140* | aj | 5/2/2002 | | $1.00 | 152 | $152.00 | 4/29/2002 | 8/30/2002 | 124 | -28 | ($28.00) | | | 14 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | 152 | | Bates 30013-50924H<br>Gi SJ 5/1/02 HU567S Not on any inventories Sold SJ 8/30/02 |
| PRMU | 220140* | | 5/7/2002 | 8/28/2002 | $1.00 | -8 | ($8.00) | In Transit Credit | | | | ($8.00) | $43.00 | $8.00 | | | | | | | | | | | | | | | | | Bates 53331-50946/A-50983/99 |
| PRMU | 220142 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/8/2002 | 102 | 102 | $102.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go DR 5/25/02 Loaded Baxter Not on any inventories Sold SJ 8/8/02 Bates 50067/u |
| PRMU | 220144 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 16585-40063-19216-50067/u-52945<br>Vd Dr 5/20/02 Loaded Baxter On 8/15/02 only Sold SJ bates 50087/e |
| PRMU | 220145 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | 16861-40038-19217-19218-52937-51455/57-51032/43-50946/A-50983/99<br>Gi SJ 5/7/02 Not on any inventories Sold Jax 10/17/02 Bates 50067/e |
| PRMU | 220147* | aj | 5/9/2002 | 9/30/2002 | $1.00 | 161 | $161.00 | 5/8/2002 | 4/23/2003 | 351 | 190 | $190.00 | | | 7 | 32 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 161 | | 19219-52937<br>Go PAMT 5/8/02 M10821C North Star Use ON SJ Pier for storage Not on any inventories Rtd SJ<br>4/23/03 es AR 5/9-9/30/02 Pd 145 days Owes 0 Bates 50067C |
| PRMU | 220150 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | 16517-19514-30068-50946/A-50983/99<br>Go PAMT 4/26/02 H&M I07581C Gi SJ 5/10/02 Not on any inventories Sold Jax 10/8/02 AR NOH Pd 0 |
| PRMU | 220152 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/30/2002 | 124 | 124 | $124.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 50067/E-19920-30008<br>Vd Eliz 5/05/02 Not on any inventories Sold SJ 8/30/02 |
| PRMU | 220154* | aj | 8/14/2002 | 9/30/2002 | $1.00 | 30 | $30.00 | 4/30/2002 | 9/6/2002 | 130 | 100 | $100.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | 30 | | Bates 52946-19220-30074-30238-30290-50946/A-50983/99<br>Go Balt 4/30/02 H&M Not on any inventories Sold SJ 9/6/02 |
| PRMU | 220155 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Bates 19515-50067/A-52145/I-50946/A-50983/99<br>Gi SJ 5/8/02 Not on any inventories Sold Jax 12/10/02 |
| PRMU | 220157 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 12/10/2002 | 226 | 226 | $226.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Vd SJ 5/6/02 Loaded Not on any inventories Sold SJ 12/10/02 |
| PRMU | 220160* | | 5/20/2002 | 8/31/2002 | $1.00 | 104 | $104.00 | 5/20/2002 | 10/8/2002 | 142 | 38 | $38.00 | | | | 12 | 30 | 31 | 31 | 0 | 0 | | | | | | | | 104 | | bates 16574-16704-52938-LS1083-LS1343-LS1483-50946/A-50983/99<br>Go SJ 5/20/02 Not on any inventories sold SJ 10/8/02 |
| PRMU | 220169 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $581.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 16558-16647-16698-19516-LS1413<br>Gi SJ 5/2/02 On 8/15/02 inventory Only On no further inventories No record of return |
| PRMU | 220173 | | Not on self billing | | $1.00 | 0 | $0.00 | 5/1/2002 | 9/20/2002 | 143 | 143 | $143.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Bates 19222-52939-19222-30097-30166-LS1503-50946/A-50983/99<br>Go Miami 5/1/02 Atlantic Good Gillette Co On Sandlot inventory 8/30/02 Sold SJ 9/20/02 NS |
| PRMU | 220175 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $55.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Bates 16768-LS1315-LS1343-50946/A<br>Vd SJ 5/13/02 Loaded Check Point Systems 6/22/02 & 8/15/02 inventories Sold SJ |
| PRMU | 220178 | aj | 8/15/2002 | 9/17/2002 | $1.00 | 17 | $17.00 | 4/29/2002 | 9/17/2002 | 142 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 17 | | | | | | | | | 17 | | Bates 50067/u-40028-19224-52944-30120-30126<br>Go PAMT 4/12/02 M02337C Not on any inventories Sold SJ 9/17/02 Signed |
| PRMU | 220180* | | 5/22/2002 | 8/31/2002 | $1.00 | 102 | $102.00 | 5/22/2002 | 11/30/2003 | 558 | 456 | $456.00 | | | | 10 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | | Bates 19520-52145/I<br>Go SJ 5/22/02 On 8/15/02 only Not on any further Inventories No record of return |
| PRMU | 220181 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Bates 19522-19521-IS1228-51455/57-50946/A-50983/99<br>Gi SJ 4/24/02 Not on any inventories Sold Jax 12/10/02 |
| PRMU | 220186* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $581.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 52940-LS1375- |
| PRMU | 220188 | | 7/11/2002 | 8/31/2002 | $1.00 | 62 | $62.00 | 4/29/2002 | 1/3/2003 | 250 | 188 | $188.00 | | | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | | Vd Eliz 5/5/02 Not on any inventories Rtd SJ 1/3/03 Email and signed |
| PRMU | 220189* | | 4/29/2002 | 8/31/2002 | $1.00 | 125 | $125.00 | 4/29/2002 | 11/27/2002 | 213 | 88 | $88.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | 125 | | Bates 19523-30284-50946/A-50983/99<br>Go SJ 4/29/02 Gi Memphis 5/9/02 Baxter Intermodal Cartage Not on any invs Sold Global 11/27/02<br>Bates 17016 & Robins Exhibit 8 Both Gi Global 5/17/02<br>Bates 19524-50067/e |
| PRMU | 220191 | | 5/15/2002 | 8/31/2002 | $1.00 | 109 | $109.00 | 4/29/2002 | 4/15/2003 | 352 | 243 | $243.00 | | | 1 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | 139 | Gi Sj 4/29/02 Go Jax 5/15/02 Being used for storage on SJ pier Rtd SJ 4/15/03 es AR 5/15-9/30/02<br>Paid 139 days Owes 0-50946/A-50983/99 |
| PRMU | 220192* | | 5/22/2002 | 8/31/2002 | $1.00 | 102 | $102.00 | 5/13/2002 | 8/15/2002 | 95 | -7 | ($7.00) | | | | 10 | 30 | 31 | 31 | 0 | 0 | | | | | | | | 102 | | Go SJ 5/13/02 On 8/15/02 inventory only Sold SJ Bates 16684A<br>19525 |
| PRMU | 220193 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi Dr 5/25/02 On 8/15/02 Inventory only Sold SJ |
| PRMU | 220194 | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/18/2002 | 143 | 143 | $143.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Bates 19225-51455/57-51032/43-50946/A-5083/99<br>Gi SJ 5/16/02Gi PAMT 9/18/02 TIR M44458A with PRMC 120769 Palmer |
| PRMU | 220195 | | 6/10/2002 | 11/30/2002 | $1.00 | 92 | $92.00 | 4/29/2002 | 8/15/2002 | 109 | 17 | $17.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | | | | | | | 91 | | Bates 19526-19527-52145/L<br>Gi Chicago 4/30/02 CSX Rail In CSX system on SJ 8/15/02 only Sold SJ |
| PRMU | 220196 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 7/18/2002 | 81 | 81 | $143.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | bates 19528-19529-Ls1598-50946/A-50983/99<br>Vd SJ 5/13/02 Loaded Munne & Company Not on any inventories Gi PAMT 7/18/02 H&M M28857A |
| PRMU | 220197* | | 4/29/2002 | 8/31/2002 | $1.00 | 125 | $125.00 | 4/29/2002 | 9/17/2002 | 142 | 17 | $17.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | 125 | | Bates 16643B-40010-40026-52937-30122<br>Gi SJ 4/27/02 Gi 5/14/02 Go 5/14/02 Not on any inventories Rtd SJ 9/17/02 Signed Sold SJ |
| PRMU | 220198* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 19530-50067/e-30120-30165<br>Bates 40017-52942-5067/e-LS1413-53937-50946/A |
| PRMU | 220205 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/8/2002 | 102 | 102 | $102.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | CSX Rail System Not on any inventories Sold SJ 8/8/02 |
| PRMU | 220206 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 16518-19226-52842-50946/A-50983/99<br>Vd SJ 5/13/02 Loaded Cortez Hnos & Co. On 8/15/02 Inventory only Sold sJ |
| PRMU | 220207 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Bates 50067/u-19227-52946-30114-30240-50946/A<br>Gi SJ 5/6/02 Not on any inventories Sold Jax 10/10/02 |
| PRMU | 220207 | | HU567S | | $1.00 | 0 | ($14.00) | In Transit Credit | | | -7 | ($7.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | 220208* | | 5/28/2002 | 8/31/2002 | $1.00 | 96 | $96.00 | 4/29/2002 | 11/30/2003 | 581 | 485 | $485.00 | | | 0 | 4 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | Gi SJ 5/16/02 Go SJ 5/28/02 Not on any inventories No record of return |
| PRMU | 220209 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/17/2002 | 142 | 142 | $142.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Bates 16639-19531-50946/A-5083/99<br>Gi SJ 5/8/02 Not on any inventories Gi 7/26/02 Shaw KsMO per AR Rtd SJ 9/17/02 S Sold SJ |

068881

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19228-52940 |
| PRMU | 220211 | | 5/5/2002 | 8/31/2002 | $1.00 | 118 | $118.00 | 4/29/2002 | 8/15/2002 | 109 | -9 | ($9.00) | | | 10 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | 118 | | Vd Jax 5/5/02 Go Jax 5/5/02 On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16566-19532-50946/A |
| PRMU | 220212 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $55.00 | | | 0 | 0 | | | | | | | | | | | | | 0 | | Vl SJ 5/4/02 On 6/22/02 & 8/15/02 Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19229-52939-30155-30166-LS1503 |
| PRMU | 220217 | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 6/4/2003 | 402 | 402 | $402.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vl SJ 5/6/02 Not on any inventories Found in stge area 2/4/02 Rtd SJ 6/4/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30254-30260-51455/57-52145/N-50946/B-50983/99 |
| PRMU | 220218 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $581.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/17/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52945-30195 |
| PRMU | 220219* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 16611B-52946-30198-53757-50946/B |
| PRMU | 220220 | | 5/3/2002 | 8/31/2002 | $1.00 | 121 | $121.00 | 5/5/2002 | 10/17/2002 | 166 | 45 | $45.00 | | | 13 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | 121 | | Go Jax 5/5/02 Not on any inventories Sold SJ 10/17/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 16539-16587-16690-19533-30409-50946/B-50983/99 |
| PRMU | 220223 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go SJ 5/8/02 Loaded On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19230-19231-52943-LS1460-51455/57-51032/43-50946/B-50983/99 |
| PRMU | 220225 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $55.00 | | | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Gi SJ 5/17/02 On 6/22/02 Inventory Sold SJ Bates 50067/e |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52937-LS1535 |
| PRMU | 220230* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Vl PAMT 4/26/02 MA565S1840 Gi SJ 5/9/02 Not on any inventories Sold Jax 12/12/02 AR NOH |
| PRMU | 220230* | | MA565S | | $1.00 | | | In Transit Credit | | | -11 | ($11.00) | | | | | | | | | | | | | | | | | | | |
| PRMU | 220231* | | 4/29/2002 | 7/18/2002 | $1.00 | 75 | $75.00 | 4/29/2002 | 8/31/2002 | 125 | 50 | $50.00 | | | 16 | 16 | 25 | 18 | 0 | 0 | 0 | 0 | 0 | | | | | | 75 | | Gi SJ 4/30/02 Not on any inventories Rtd 8/31/02/02 Sold Jax Bates 50067/e |
| PRMU | 220232* | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/2/2002 | 96 | 96 | $96.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Vl PAMT 4/26/02 MA 565S0020 Not on any inventories Sold SJ 8/2/02 AR 6/20-7/15/02 Pd 0 Owes 25 |
| PRMU | 220232* | | MA565S | | $1.00 | | | In Transit Credit | | | -2 | ($2.00) | | | | | | | | | | | | | | | | | | | Bates 19535-52145/H&A |
| PRMU | 220234* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 10/8/2002 | 163 | 163 | $163.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Nola Sold PR Bates 17001-52946- |
| PRMU | 220235* | | 5/8/2002 | | $1.00 | 132 | $132.00 | 4/29/2002 | 10/7/2002 | 162 | 30 | $30.00 | | | 8 | 16 | 30 | 31 | 31 | 16 | 0 | | | | | | | | 132 | | VD Jax 5/5/02 In CSX rail system Sold SJ 10/7/02 Not on any |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | inventories Bates 53760-50946/B |
| PRMU | 220239* | aj | 4/30/2002 | 9/30/2002 | $1.00 | 30 | $30.00 | 4/29/2002 | 11/30/2003 | 581 | 551 | $551.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | Vl PAMT 4/26/02 MA 565S2490 Go SJ 5/29/02 Not on any inventories No record of return AR NOH Pd 0 |
| PRMU | 220239 | | MA565S | | $1.00 | | | In Transit Credit | | | -14 | ($14.00) | | | | | | | | | | | | | | | | | | | Bates 50067w-40006,-51441 |
| PRMU | 220241 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi SJ 5/9/02 Not on any inventories Sold Jax 3/22/03 |
| PRMU | 220244* | aj | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 10/8/2002 | 163 | 163 | $163.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Bates 16624-52942-LS1180-LS1413-53327 |
| PRMU | 220252* | | 5/8/2002 | 12/31/2002 | $1.00 | 122 | $122.00 | 4/29/2002 | 12/11/2002 | 227 | 105 | $105.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | 31 | | | | | | 122 | | Gi SJ 5/8/02 Not on any inventories Sold SJ 12/11/02 |
| PRMU | 220252* | | 5/8/2002 | 12/11/2002 | $1.00 | | | In Transit Credit | | | -9 | ($9.00) | | | | | | | | | | | | | | | | | | | HU567S Bates 19536 |
| PRMU | 220254 | | 5/15/2002 | 8/31/2002 | $1.00 | 109 | $109.00 | 5/15/2002 | 11/30/2003 | 565 | 456 | $456.00 | | | 1 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | | Go Jax 5/15/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16543-16693A-19537-50946/B-50983/51000 |
| PRMU | 220255 | | Not on self billing | | $1.00 | 0 | $0.00 | 5/14/2002 | 12/10/2002 | 211 | 211 | $211.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Go PAMT 5/14/02 H&M M11951C In CSX Rail System Not on any inventories Sold SJ 12/10/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19232-5294230093-30473-50946/B |
| PRMU | 220256 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Go SJ 5/10/02 Loaded On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19233-19234-52937-LS1413-LS1535-50946/A |
| PRMU | 220257* | | 4/29/2002 | 8/31/2002 | $1.00 | 225 | $225.00 | 4/29/2002 | 8/31/2002 | 125 | -100 | ($100.00) | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | 125 | | Gi SJ 4/26/02 Not on any inventories Sold Jax 12/3/02 Bates 50067/e |
| PRMU | 220258 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 7/18/2002 | 81 | 81 | $81.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gi PAMT 7/18/02 Pamer M26710A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16545-30284 |
| PRMU | 220260* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/17/2002 | 142 | 142 | $142.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gi Oakland 4/30/02 In CSX Rail system Not on any inventories Rtd SJ 9/17/02 S |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19235-52947 |
| PRMU | 220261 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $581.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi Dr 5/19/02 No record of return Bates 40139-19236-19237-50946/B-50983/51000 |
| PRMU | 220266 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $581.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VL SJ 5/6/02 In CSX Rail System Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52939-30214-LS1503 |
| PRMU | 220269* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 16749-52942-LS1417-50946/B |
| PRMU | 220270* | | 4/30/2002 | 6/25/2002 | $1.00 | 75 | $75.00 | 4/29/2002 | 8/31/2002 | 125 | 50 | $50.00 | | | 16 | 16 | 25 | 18 | | | | | | | | | | | 75 | | Gi SJ 4/30/02 Not on any inventories Rtd Jax 8/31/2 Sold Jax Bates 50067/e |
| PRMU | 220271 | | Not on self billing | | $1.00 | 0 | $0.00 | 5/28/2002 | 8/8/2002 | 73 | 73 | $73.00 | | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | Go PAMT 5/28/02 H&M M15221C In CSX Rail System Not on any inventories Sold SJ 8/8/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19238-19239-52944-LS1586 |
| PRMU | 220272 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $581.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/9/02 Loaded On 8/15/02 SJ Inventory Only Taken Back out SSI No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 16527-51455/57-50946/B-50983/51000 |
| PRMU | 220275 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Gi SJ 5/8/02 Not on any inventories Sold Jax 12/3/02 |
| PRMU | 220276 | | 6/4/2002 | 11/30/2002 | $1.00 | 91 | $91.00 | 4/29/2002 | 8/15/2002 | 109 | 18 | $18.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 30 | | | | | | | 91 | | Vl SJ 5/4/02 On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 19538-30137-50946/B |
| PRMU | 220278 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $108.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Not on any inventories Sold SJ 8/14/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19240-52947-30231-30246-30278-50946/B-50983/51000 |
| PRMU | 220281 | | 5/11/2002 | 8/31/2002 | $1.00 | 113 | $113.00 | 5/11/2002 | 9/17/2002 | 130 | 17 | $17.00 | | | 5 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | 113 | | Gi Eliz 5/11/02 Vd DR 5/20/02 Not on any inventories Rtd SJ 9/17/02s |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19539-40037-52946-30067-30075 |
| PRMU | 220288* | aj | Not on self billing | | $1.00 | 131 | $131.00 | 4/29/2002 | 6/22/2002 | 55 | -76 | ($76.00) | | | 7 | 32 | 30 | 31 | 31 | | | | | | | | | | 131 | | Bates 16522-19540-50067/a30075 |
| PRMU | 220289* | aj | 4/30/2002 | 8/31/2002 | $1.00 | 124 | $124.00 | 4/29/2002 | 8/31/2002 | 125 | 1 | $1.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | 124 | | Gi SJ 4/30/02 Not on any inventories Sold Jax 12/9/02 Bates 50067/e |
| PRMU | 220289* | | HU567S | | $1.00 | -14 | ($14.00) | In Transit Credit | | | | ($14.00) | $156.00 | ($14.00) | | | | | | | | | | | | | | | | | |
| PRMU | 220290* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/13/02 Not on any inventories Sold Jax 10/10/02 |
| PRMU | 220290* | | HU567S | | $1.00 | -14 | ($14.00) | In Transit Credit | | | | ($14.00) | $0.00 | ($14.00) | | | | | | | | | | | | | | | | | |
| PRMU | 220292* | | 5/1/2002 | 7/18/2002 | $1.00 | 74 | $74.00 | 4/29/2002 | 8/31/2002 | 125 | 51 | $51.00 | | | 15 | 16 | 25 | 18 | 0 | 0 | 0 | | | | | | | | 74 | | Gi SJ 5/1/02 Not on any inventories Sold Jax 10/11/02 |
| PRMU | 220292* | | HU567S | | $1.00 | -14 | ($14.00) | In Transit Credit | | | | ($14.00) | $95.00 | ($14.00) | | | | | | | | | | | | | | | | | Bates 50067/e |
| PRMU | 220293 | | 4/29/2002 | 7/18/2002 | $1.00 | 76 | $76.00 | 4/29/2002 | 8/31/2002 | 125 | 49 | $49.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | 76 | | Gi SJ 4/26/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax Bates 50067/e |
| PRMU | 220294* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vl PAMT 4/26/02 MA 565S2420 Gi SJ 5/9/02 Not on any inventories Sold Jax 10/11/02 AR NOH |
| PRMU | 220294* | | MA565S | | $1.00 | -14 | ($14.00) | In Transit Credit | | | | ($14.00) | $0.00 | $14.00 | | | | | | | | | | | | | | | | | |
| PRMU | 220296 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 7/18/2002 | 81 | 81 | $81.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gi PAMT 7/18/02 Pamer M59191D Bates 30272-30284 |
| PRMU | 220297 | | 5/6/2002 | 8/31/2002 | $1.00 | 118 | $118.00 | 5/6/2002 | 9/26/2002 | 144 | 26 | $26.00 | | | 10 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | 118 | | Go Jax 5/6/02 In CSX Rail System Not on any inventories Sold SJ 9/26/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19541-19542-40182-50946/B |
| PRMU | 220298* | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 10/15/2002 | 170 | 170 | $170.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd SJ 5/6/02 Loaded Averitt Express Not on any inventories Rtd SJ 10/15/02 Signed |
| PRMU | 220298* | | 5/1/2002 | 9/16/2002 | $1.00 | -2 | ($2.00) | In Transit Credit | | | | ($2.00) | $0.00 | $2.00 | | | | | | | | | | | | | | | | | HU567S Bates 14365-40006-40017-19241-50067/u-52944-50946/B-50983/51000 |
| PRMU | 220300 | | 4/29/2002 | 8/31/2002 | $1.00 | 125 | $125.00 | 4/29/2002 | 11/30/2003 | 581 | 456 | $456.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | | Gi SJ 4/26/02 In CSX Rail System Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/e-19543- |
| PRMU | 220301 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 2/26/2003 | 304 | 304 | $304.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Gi Memphis 4/30/02 All Coast In CSX Rail Systems Not on any inventories Sold NOLA 2/26/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Robins 10-11-17019EM-EM14067 |
| PRMU | 220303 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | VD SJ 5/3/02 Not on any inventories Sold Jax 11/13/02 |
| PRMU | 220304* | aj | 5/1/2002 | 8/31/2002 | $1.00 | 123 | $123.00 | 4/29/2002 | 8/31/2002 | 125 | 2 | $2.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | 123 | | Gi SJ 5/1/02 Not on any inventories Sold Jax 12/10/02 Btes 50067/e |
| PRMU | 220306 | aj | 4/29/2002 | 5/16/2002 | $1.00 | 17 | $17.00 | 4/29/2002 | 9/17/2002 | 142 | 125 | $125.00 | | | 17 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 17 | | Gi SJ 4/29/02 VD Eliz 5/5/02 Not on any inventories Rtd SJ 9/17/02 Signed |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19544-30187-52145/N&B |
| PRMU | 220308* | | 5/2/2002 | 9/16/2002 | $1.00 | 138 | $138.00 | 4/29/2002 | 9/20/2002 | 145 | 7 | $7.00 | | | 14 | 16 | 30 | 31 | 31 | 16 | | | | | | | | | 138 | | Gi SJ 5/2/02 Vl SJ 5/8/02 In CSX Rail System Not in any inventories Rtd SJ 9/20/02 Signed |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/e-19545-50946/B |
| PRMU | 220309 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Gi SJ 5/10/02 Not on any inventories Sold Jax 12/12/02 |
| PRMU | 220315* | | 5/13/2002 | 8/31/2002 | $1.00 | 106 | $106.00 | 4/29/2002 | 8/15/2002 | 109 | 3 | $3.00 | | | 0 | 14 | 30 | 31 | 31 | | | | | | | | | | 106 | | Gi SJ 5/13/02 On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16652A-19547-50946/B-50983/51000 |
| PRMU | 220316* | | 4/29/2002 | 8/31/2002 | $1.00 | 125 | $125.00 | 4/29/2002 | 11/30/2003 | 581 | 456 | $456.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | | Gi SJ 4/27/02 Gi SJ 5/17/02 Not on any inventories No record of return Bates 50067/e |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30296 |
| PRMU | 220318 | | 5/1/2002 | 9/30/2002 | $1.00 | 153 | $153.00 | 5/1/2002 | 9/6/2002 | 129 | -24 | ($24.00) | | | 15 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | 153 | | Go Jax 5/1/02 Vd Jax Loaded Timberland In CSX Rail System Not on any inventories Rtd SJ 9/6/02 Signed |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19548-Kentucky Container reports 6/21-7/11-7/23/02-50946/B |

E 068882

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|PRMU|220321*| |Not on self billing| |$1.00|0|$0.00|4/29/2002|6/22/2002|55|55|$55.00| | |0|0|0| | | | | | | | | | | |0| |Bates 16613-50067/e-30013-220321-50983/51000|
|PRMU|220322| |Not on self billing| |$1.00|0|$0.00|4/29/2002|10/8/2002|163|163|$163.00| | |0|0|0|0|0|0|0| | | | | | | |0| |Gi SJ 5/15/02 Not on any inventories Sold Jax 10/8/02 Bates 50067/e|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |52937|
|PRMU|220323| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/31/2002|125|125|$125.00| | |0|0|0|0|0|0|0| | | | | | | |0| |Gi SJ 4/3/02 Not on any inventories Sold Jax 10/14/02|
|PRMU|220325| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/31/2002|125|125|$125.00| | |0|0|0|0|0|0|0|0|0| | | | | |0| |Gi SJ 5/14/02 Not on any inventories Sold Jax 12/9/02 Bates 50067/e|
|PRMU|220327| |Not on self billing| |$1.00|0|$0.00|4/29/2002|6/22/2002|55|55|$55.00| | |0|0|0| | | | | | | | | | | |0| |Gi SJ 5/16/02 On 6/22/02 Inventory Sold SJ|
|PRMU|220328| |Not on self billing| |$1.00|0|$0.00|4/29/2002|7/18/2002|81|81|$81.00| | |0|0|0|0| | | | | | | | | | |0| |VI SJ 5/6/02 Gi PA 7/18/02 Palmer M28715A Bates 30159|
|PRMU|220330| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/15/2002|109|109|$109.00| | |0|0|0|0|0| | | | | | | | | |0| |VI SJ 5/6/02 On 8/15/02 SJ Inventory Only Sold SJ|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 19242-52939-30166-30175-51455/57-51032/43-50946/B50983/51000|
|PRMU|220333*|aj|5/1/2002|8/31/2002|$1.00|123|$123.00|4/29/2002|10/16/2002|171|48|$48.00| | |15|16|30|31|31|0|0| | | | | | | |123| |Gi SJ 5/1/02 Not on any inventories Rtd SJ 10/16/02 NS|
|PRMU|220333*| |5/6/2002|9/11/2002|$1.00|-7|($7.00)|In Transit Credit| | | |($7.00)|$28.00|$7.00| | | | | | | | | | | | | | | | |HU567S Bates 50067/e-53343-50946/B-50983/51000|
|PRMU|220334| |Not on self billing| |$1.00|0|$0.00|4/29/2002|11/30/2003|581|581|$581.00| | |0|0|0|0|0|0|0|0|0|0|0|0|0|0|0| |Gi SJ 5/13/02 Not on any inventories CSX Bedford Park|
|PRMU|220337| |5/1/2002|8/31/2002|$1.00|123|$123.00|4/29/2002|11/30/2003|581|458|$458.00| | |15|16|30|31|31|0|0|0|0|0|0|0|0|0|123| |Gi SJ 5/1/02 Loaded Estes Express Lines VI SJ 5/6/02 Not on any inventories No record of return|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 50067/e-50946/B|
|PRMU|220339| |Not on self billing| |$1.00|0|$0.00|4/29/2002|11/30/2003|581|581|$581.00| | |0|0|0|0|0|0|0|0|0|0|0|0|0|0|0| |Gi SJ 5/6/02 Not on any inventories No record of return|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 52939-50946/B-50983/51000|
|PRMU|220340| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/15/2002|109|109|$109.00| | |0|0|0|0|0| | | | | | | | | |0| |Vd SJ 5/3/02 Loaded Dept of Army On 8/15/02 SJ Inventory only 9/7/02s Bates 50067/e|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 19243-19244-50067/e-52937-51455/57-50946/B-50983/51000|
|PRMU|220345|aj|Not on self billing| |$1.00|0|$0.00|4/29/2002|9/11/2002|136|136|$138.00| | |0|0|0|0|0|0| | | | | | | | |0| |Go Houston 4/26/02 Kansas City RR Not on any inventoires Rtd Jax TIR 67687 9/11/02 AR 4/30-9/7/02|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Paid 0 130 days Bates19549-40156-All Coast Att 8/30 &9/10/02 reports LS1298-LS1313-52145/G&H|
|PRMU|220347| |Not on self billing| |$1.00|0|$0.00|4/29/2002|12/11/2002|227|227|$227.00| | |0|0|0|0|0|0|0|0|0| | | | | |0| |Gi Jax 4/22/02 In CSX Rail System Not on any inventories Sold SJ 12/11/02|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 19245-19246-52946-51032/43-50983/51000|
|PRMU|220348| |4/30/2002|8/31/2002|$1.00|75|$75.00|4/29/2002|9/6/2002|131|56|$56.00| | |0|0|13|31|31|0| | | | | | | | |75| |Gi Oakland 4/30/02 In CSX Rail system Not on any inventories Sold SJ 9/6/02 Signed|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 16703-50946/B-50983/51000|
|PRMU|220354| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/23/2002|117|117|$117.00| | |0|0|0|0|0| | | | | | | | | |0| |Vd SJ 5/6/02 Not on any inventories Sold SJ 8/23/02 Bates 50067/e|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |19247-19248-52938-LS1083-50946/B-50983/51000|
|PRMU|220356| |Not on self billing| |$1.00|0|$0.00|4/29/2002|7/18/2002|81|81|$81.00| | |0|0|0|0| | | | | | | | | | |0| |Gi SJ 5/14/02 Gi PAMT 7/18/02 Palmer M28715B Bates 30159|
|PRMU|220357*| |Not on self billing| |$1.00|0|$0.00|4/29/2002|6/22/2002|55|55|$55.00| | |0|0|0| | | | | | | | | | | |0| |bates 16742-40051-52942-30092-30104-30111-IS1512-53749|
|PRMU|220359*|aj|Not on self billing| |$1.00|0|$0.00|4/29/2002|9/17/2002|142|142|$142.00| | |0|0|0|0|0|0| | | | | | | | |0| |Bates 52943-LS1228-53336|
|PRMU|220360| |Not on self billing| |$1.00|0|$0.00|4/29/2002|9/17/2002|142|142|$142.00| | |0|0|0|0|0|0| | | | | | | | |0| |Gi Dr 5/25/02 Not on any inventories Rtd SJ 9/17/02 Sold Bates 50067/e|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |40023-40063-19249-52945|
|PRMU|220362| |Not on self billing| |$1.00|0|$0.00|4/29/2002|11/30/2003|581|581|$581.00| | |0|0|0|0|0|0|0|0|0|0|0|0|0|0|0| |Gi Houston 4/29/02 CSX Rail In CSX Rail System Not on any inventories No record of return|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 52946|
|PRMU|220364| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/31/2002|125|125|$125.00| | |0|0|0|0|0|0|0|0| | | | | | |0| |Vd SJ 5/3/02 Not on any inventories Sold Jax 11/21/02|
|PRMU|220365| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/15/2002|109|109|$109.00| | |0|0|0|0|0| | | | | | | | | |0| |Gi Jax 4/15/02 In CSX Rail System On 8/15/02 SJ Inventory only Sold SJ|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 19250-52946-51455/57-50946/B-50983/5100|
|PRMU|220366*| |5/21/2002|8/31/2002|$1.00|103|$103.00|5/14/2002|9/7/2002|117|14|$14.00| | |0|11|30|31|31|0|0| | | | | | | |103| |Go 5/14/02 PAMT H&M M11798C Not on any inventories Rtd SJ 9/7/02 Sold|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 19550|
|PRMU|220367| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/31/2002|125|125|$125.00| | |0|0|0|0|0|0|0|0|0| | | | | |0| |VI SJ 5/9/02 Not on any inventories Sold Jax 12/16/02|
|PRMU|220369*| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/15/2002|109|109|$109.00| | |0|0|0|0|0| | | | | | | | | |0| |Bates 16774-52939-30183-IS1503|
|PRMU|220373| |4/29/2002|8/31/2002|$1.00|124|$124.00|4/29/2002|2/27/2003|305|181|$181.00| | |16|16|30|31|31|0|0|0|0|0|0| | | |124| |Gi SJ 4/29/2 Loaded Baxter Go Jax 5/7/02 Intermodal Cartage Invoice #6-23825 In CSX Rail|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |System Sold NOLA 2/27/03 Bates 50067/e-16692A-Robins 10-11|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |17019EM-EM14067|
|PRMU|220374*| |Not on self billing-| |$1.00|0|$0.00|4/29/2002|10/30/2002|185|185|$185.00| | |0|0|0|0|0|0| | | | | | | | |0| |Bates 52939-50946/B-50983/51000|
|PRMU|220377*| |Not on self billing| |$1.00|0|$0.00|4/29/2002|9/17/2002|142|142|$142.00| | |0|0|0|0|-0|0| | | | | | | | |0| |Vd SJ 4/29/02 Not on any inventories Rtd SJ 9/17/02 Signed Sold|
|PRMU|220377*| |6/5/2002|8/28/2002|$1.00|-14|($14.00)|In Transit Credit| | | |($14.00)| |$14.00| | | | | | | | | | | | | | | | |HU567S Bates 16696-19251-52945|
|PRMU|220378*|aj|Not on self billing| |$1.00|67|$67.00|4/29/2002|8/8/2002|102|35|$35.00| | |0|0|5|31|31| | | | | | | | | |67| |SSL Release BD0626 to Empire Houston for All Coast|
|PRMU|220381| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/15/2002|109|109|$109.00| | |0|0|0|0|0| | | | | | | | | |0| |Gi Dr 5/7/02 On 8/15/02 SJ Inventory only Sold SJ Bates 50067/u|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 16548-52946-50946/B|
|PRMU|220387|aj|Not on self billing| |$1.00|0|$0.00|4/29/2002|10/3/2002|158|158|$158.00| | |0|0|0|0|0|0|0| | | | | | | |0| |Not on any inventories RTd Jax TIR 68533 10/3/02 AR NOH|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |bates 16791-50799/D|
|PRMU|220388*|aj|5/1/2002|9/30/2002|$1.00|153|$153.00|4/29/2002|2/21/2003|299|146|$146.00| | |15|16|30|31|31|30|0|0|0|0|0| | | |153| |Gi SJ 5/1/02 Not on any inventories Rtd SJ 2/21/03 es|
|PRMU|220388*| |6/6/2002|2/6/2003|$1.00|-14|($14.00)|In Transit Credit| | | |($14.00)|$0.00|$14.00| | | | | | | | | | | | | | | | |Bates 19551-19552-50067/e-30161-30166|
|PRMU|220389*| |4/29/2002|7/18/2002|$1.00|81|$81.00|4/29/2002|8/31/2002|125|44|$44.00| | |17|16|30|18|0|0|0|0|0|0|0|0|0|0|81| |Gi SJ 4/27/02 Gi SJ 5/8/02 Not on any inventories Rtd Jax 8/31/02 bates 50067/e|
|PRMU|220390*| |Not on self billing| |$1.00|0|$0.00|4/29/2002|10/7/2002|162|162|$162.00| | |0|0|0|0|0|0|0| | | | | | | |0| |Vd DR 5/20/02 Loaded Olimac Mfg Corp Not on any inventories Sold SJ 10/7/02|
|PRMU|220390*| |5/15/2002|6/17/2002|$1.00|-14|($14.00)|In Transit Credit| | | |($14.00)|$0.00|$14.00| | | | | | | | | | | | | | | | |HU567S Bates 50067/u-19253-40038-40055-51455/57-51032/43-50946/B-50983/51000|
|PRMU|220393*|aj|Not on self billing| |$1.00|0|$0.00|4/29/2002|7/24/2002|87|87|$87.00| | |-0|0|0|0| | | | | | | | | | |0| |Bates 16756-52941-LS992-53307-53372-50946/B-50983/51000|
|PRMU|220394| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/15/2002|109|109|$109.00| | |0|0|0|0|0| | | | | | | | | |0| |Gi SJ 5/16/02 on 8/15/02 SJ Inventory only Sold SJ|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 19254-52944-51455/57-51032/43-50946/B-50983/51000|
|PRMU|220396*| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/31/2002|125|125|$125.00| | |0|0|0|0|0|0|0| | | | | | | |0| |Gi SJ 5/7/02 Not on any inventories Sold Jax 10/21/02|
|PRMU|220396*| |HU567S| |$1.00|-14|($14.00)|In Transit Credit| | | |($14.00)|$0.00|$14.00| | | | | | | | | | | | | | | | |Bates LS1524|
|PRMU|220400| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/31/2002|125|125|$125.00| | |0|0|0|0|0|0|0| | | | | | | |0| |GI SJ 5/8/02 Not on any inventories Sold Jax 10/21/02|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |bates LS1524|
|PRMU|220401*| |5/25/2002|8/31/2002|$1.00|100|$100.00|4/29/2002|8/15/2002|109|9|$9.00| | |0|8|30|31|31|0|0| | | | | | | |100| |Vd SJ 5/25/02 On 8/15/02 SJ Inventory only Sold SJ Bates 50067/u|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 19553-40046-51455/57-50946/B-50983/51000|
|PRMU|220402|aj|Not on self billing| |$1.00|0|$0.00|4/29/2002|4/15/2003|352|352|$352.00| | |0|0|0|0|0|0|0|0|0|0|0|0|0| |- 0| |Vd SJ 5/13/02 Loaded S. D. C. Inc/Olympic Mills Not on any inventories Rtd 4/15/03 es|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 50067/u-52945-51436/39-51299|
|PRMU|220405| |Not on self billing| |$1.00|0|$0.00|4/29/2002|9/17/2002|142|142|$142.00| | |0|0|0|0|0|0| | | | | | | | |0| |Gi SJ 5/17/02 Not on any inventories Rtd SJ 9/17/02 Signed Sold|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 19256-52942-LS1413|
|PRMU|220407*|aj|4/30/2002|7/18/2002|$1.00|75|$75.00|4/29/2002|8/31/2002|125|50|$50.00| | |16|16|25|18|0|0|0|0|0| | | | | |75|75|VI PAMT 4/26/02 MA565S1200 Go SJ 5/8/02 Not on any invs Sold Jax 12/9/02 AR NOH Pd 75 Wants 75 rtd|
|PRMU|220407*| |MA565S| |$1.00|-14|($14.00)|In Transit Credit| | | |($14.00)|$0.00|$14.00| | | | | | | | | | | | | | | | |Bates 50067/e|
|PRMU|220409| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/21/2002|115|115|$115.00| | |0|0|0|0|0| | | | | | | | | |0| |Go PAMT 4/24/02 Garfield I06098C Loaded Not on any inventories Sold Montreal 8/21/02|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 50983/51000|
|PRMU|220410| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/31/2002|125|125|$125.00| | |0|0|0|0|0|0|0|0|0| | | | | |0| |Gi SJ 5/1/02 Not on any inventories Sold Jax 12/10/02|
|PRMU|220411*|aj|Not on self billing| |$1.00|0|$0.00|4/29/2002|8/31/2002|125|125|$125.00| | |0|0|0|0|0|0|0| | | | | | | |0| |VI PAMT 4/26/02 MA565S0040 Gi SJ 5/7/02 Not on any inventories Sold Jax 10/21/02 AR NOH|
|PRMU|220411*| |MA565S| |$1.00|-14|($14.00)|In Transit Credit| | | |($9.00)| | | | | | | | | | | | | | | | | |Bates ILS1524-52145/M|
|PRMU|220412| |Not on self billing| |$1.00|0|$0.00|4/29/2002|9/18/2002|143|143|$143.00| | |0|0|0|0|0|0| | | | | | | | |0| |Go Chicago 4/22/02 Roadway In CSX Rail System Not on any inventories Rtd SJ 9/18/02 NS Sold|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 16653-52947-50946/B|
|PRMU|220414| |5/14/2002|8/31/2002|$1.00|110|$110.00|5/14/2002|12/6/2002|207|97|$97.00| | |2|16|30|31|31|0|0|0|0| | | | | |110| |Go Jax 5/14/02 Not on any inventories Sold SJ 12/6/02|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |bates 19553-50946/B|
|PRMU|220415*| |Not on self billing| |$1.00|0|$0.00|5/17/2002|11/27/2002|195|195|$195.00| | | |0|0|0|0|0|0|0| | | | | | |0| |Go Memphis 5/17/02 Not on any inventories Sold Global 11/27/02 Various|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 17016 & Robins Exhibit 8 both Gl Global 5/17/02|
|PRMU|220417*| |4/29/2002|7/18/2002|$1.00|81|$81.00|4/29/2002|8/31/2002|125|44|$44.00| | |17|16|30|18| | | | | | | | | | |81| |Gi SJ 4/29/02 Not on any inventories rtd Jax 8/31/02 Bates 50067/e|
|PRMU|220419| |Not on self billing| |$1.00|0|$0.00|4/29/2002|11/30/2003|581|581|$581.00| | |0|0|0|0|0|0|0|0|0|0|0|0|0|0|0| |GI DR 5/7/02 Not on any inventories No record of return|
|PRMU|220421| |6/13/2002|8/31/2002|$1.00|80|$80.00|4/29/2002|9/18/2002|143|63|$63.00| | |0|0|18|31|31|0| | | | | | | | |80| |Gi Chicago CSX In CSX Rail System Not on any inventories Rtd SJ 9/18/02 NS Sold|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 19556-LS3449-50946/B|
|PRMU|220422*| |4/29/2002|8/31/2002|$1.00|125|$125.00|4/29/2002|8/21/2002|115|-10|($10.00)| | |17|16|30|31|31| | | | | | | | | |125| |GI SJ 4/29/02 Gi Toronto 5/8/02 Not on any inventories Sold Montreal 8/21/02|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |Bates 50067/e-30038|
|PRMU|220425| |Not on self billing| |$1.00|0|$0.00|4/29/2002|8/15/2002|109|109|$109.00| | |0|0|0|0|0| | | | | | | | | |0| |Vd Eliz 5/5/02 On 8/15/02 SJ Inventory only Sold sJ|

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16633-52946-30074-30284-30290-50946/B |
| PRMU | 220428 | | 5/1/2002 | 8/31/2002 | $1.00 | 123 | $123.00 | 4/29/2002 | 8/31/2002 | 125 | 2 | $2.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | 123 | | | Gi SJ 5/1/02 Not on any inventories Sold Jax 12/12/02 Bates 50067/e |
| PRMU | 220430 | | 5/11/2002 | 9/30/2002 | $1.00 | 143 | $143.00 | 4/29/2002 | 4/5/2003 | 342 | 199 | $199.00 | | | 5 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143 | | | Gi Eliz 5/11 Used for Storage on pier Not on any invs Rtd Sj 4/5/03 es AR 5/11-9/30/02 Pd 143 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19957-30075-50946/B |
| PRMU | 220431* | a) | 5/1/2002 | 8/31/2002 | $1.00 | 123 | $123.00 | 4/29/2002 | 9/17/2002 | 142 | 19 | $19.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | | | | | | | | | 123 | | | Gi SJ 5/1/02 On 6/22/02 SJ Inventory Not on 8/15/02 Inventory Sold SJ 9/17/02 |
| PRMU | 220431* | | HU567S | | $1.00 | -14 | ($14.00) | In Transit Credit | | | -2 | ($2.00) | ($152.00) | $2.00 | | | | | | | | | | | | | | | | | | Bates 50067/e |
| PRMU | 220434* | | 4/29/2002 | 8/31/2002 | $1.00 | 125 | $125.00 | 4/29/2002 | 8/21/2002 | 115 | -10 | ($10.00) | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | 125 | | | Gi SJ 4/29/02 Gi Toronto 5/8/02 Not on any inventories Sold Montreal 8/21/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/e-30038 |
| PRMU | 220436 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/18/2002 | 143 | 143 | $143.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | | Gi SJ 4/24/02 Not on any inventories Gi PAMT 9/18/02 TIR M44341A with PRMC 120614 Palmer |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30161 |
| PRMU | 220437 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | | Go Chicago 5/6/02 CSX Rail Loaded Ansul Fire Protection on 8/15/02 SJ inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14395-19259-52939-LS1018-30173-30183-30189-30184-50946/B |
| PRMU | 220439 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $109.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | | VI SJ 5/6/02 On 8/15/02 SJ Inventory Only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16542-16590-40051-52943-50946/B |
| PRMU | 220440 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $125.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | | Gi SJ 5/9/02 Not on any inventories Sold Jax 12/9/02 |
| PRMU | 220441 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 215 | 215 | $215.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | | Go LA 5/1/02 Loaded Vision Pharm Gi Pier West 6/26/02 Not on any inventories Sold Calif 11/29/02 |
| PRMU | 220443 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $581.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | Gi Jax 4/22/02 In CSX Rail System Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16513-16514-40141-40156-19260-19261-52945-50946/B-50983/51000 |
| PRMU | 220444* | | 5/23/2002 | 8/31/2002 | $1.00 | 101 | $101.00 | 5/23/2002 | 8/30/2002 | 100 | -1 | ($1.00) | | | | 9 | 30 | 31 | 31 | | | | | | | | | | 101 | | | Go SJ 5/23/02 Not on any inventories Sold SJ 8/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19558-19559-50946/B-50983/51000 |
| PRMU | 220445* | | Not on self billing | | $1.00 | 0 | $0.00 | 5/17/2002 | 11/27/2002 | 195 | 195 | $195.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | | Go SJ 5/17/02 Not on any inventories Gi Memphis 7/26/02 per AR Sold Memphis 11/27/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17016 & Robins Exhibit 8 both Gi Global 5/29/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16618-52942-19262-LS14111 |
| PRMU | 220447 | | Not on self billing | | $1.00 | 0 | $0.00 | 4/29/2002 | 9/18/2002 | 143 | 143 | $143.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | | VI SJ 5/6/02 Not on any inventories Gi PAMT 9/18/02 Palmer M44343A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30161 |
| | | | | | | | | | | | $35,092.00 | | | | | | | | | | | | | | | | | | | | | |

E 068884

Schedule DV 40' Containers — Amended 8/28/07

Units used by SSL both on self billing report and not on self billing report. Terminated and not terminated

| Prefix | | Number | Date on hire | Date off hire | Per Diem | Actual days pd | Amount Paid | Actual on hire | Actual off hire | Total days | Days due | Balance due | Intransit Credit Taken | Intransit Credit Should be | 29-Apr | 16-May | 1-Jun | 1-Jul | 1-Aug | 1-Sep | 1-Oct | 1-Nov | 1-Dec | 1-Jan | 1-Feb | 1-Mar | TTL | NOT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 600000* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600003* | 5/1/2002 | 8/31/2002 | $1.25 | 123 | $153.75 | 4/29/2002 | 8/16/2002 | 109 | -14 | ($17.50) | | | 16 | 16 | 30 | 31 | 31 | | | | | | | | 123 | 163 | VI PAMT 4/26/02 MA565S0270 On 8/15/02 inv Only Sold SJ AR 6/6-7/9/02 Pd 163 Wants 120 Rtd |
| PRMU | | 600003* | MA666S | | $1.25 | | | In Transit Credit | | | -3 | ($3.75) | | | | | | | | | | | | | | | | | Bates 60057/f-30169-30204-30242-50946/G-50983/51002 |
| PRMU | | 600008 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go PAMT 4/25/02 Spectrum M 06909C Go SJ 6/16/02 Ld On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/f |
| PRMU | aj | 600010* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates LS1033-52941-53306-50946/G |
| PRMU | | 600013 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go SJ 5/15/02 Ld On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14403-52942-30077 |
| PRMU | | 600016 | Not on self billing | | $1.25 | 0 | $0.00 | 5/16/2002 | 7/18/2002 | 64 | 64 | $80.00 | | | | 0 | 0 | 0 | | | | | | | | | 0 | | Go PAMT 5/16/02 Northstar M 12446C Gi PAMT 7/18/02 H&M M28603A |
| PRMU | aj | 600021* | 4/29/2002 | 6/30/2002 | $1.25 | 63 | $78.75 | 4/29/2002 | 6/22/2002 | 55 | -8 | ($10.00) | | | 17 | 16 | 30 | | | | | | | | | | 63 | | Gi SJ 4/29/02 On both SJ invs Sold SJ AR 6/13-6/26/02 Pd 63 Wants 60 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19560-60067/e-30191-51172/76 |
| PRMU | | 600022 | Not on self billing | | $1.25 | 0 | $0.00 | 5/6/2002 | 1/22/2003 | 262 | 262 | $327.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | VI SJ 5/6/02 Not on any inventories Sold SJ 1/22/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19264-52945-30187-50946/G-50983/51002 |
| PRMU | | 600023 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $46.25 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ 5/13/02 Ld Jose Paleownsky Gi PAMT 6/4/02 Black Bullet M 17160A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/u40028-52941-30122-30146-30160-LS1510 |
| PRMU | | 600026 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 3/21/2003 | 327 | 327 | $408.75 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd SJ 5/6/02 Ld On 8/15/02 Inv Only Taken Back SSL Used as fence on pier Sold SJ 3/21/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/3-8/1/02 Paid 0 Owes 90 Days Bates 52145/C-50946/G-50983/51002 |
| PRMU | | 600028* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/15/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600028* | HU567S | | $1.25 | | | In Transit Credit | | | -14 | ($17.50) | | | | | | | | | | | | | | | | | |
| PRMU | | 600029* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S0890 Gi SJ 5/8/02 Rtd Jax 8/31/02 Sold Jax AR NOH |
| PRMU | | 600029* | MA666S | | $1.25 | | | In Transit Credit | | | -10 | ($12.50) | | | | | | | | | | | | | | | | | |
| PRMU | | 600030* | 4/29/2002 | 8/31/2002 | $1.25 | 125 | $156.25 | 4/29/2002 | 8/31/2002 | 125 | 0 | $0.00 | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | 125 | 164 | /Gi SJ 4/29/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/e |
| PRMU | | 600030* | HU567S | | $1.25 | | | In Transit Credit | | | -9 | ($11.25) | ($192.50) | $11.25 | | | | | | | | | | | | | | | |
| PRMU | | 600033 | 7/30/2002 | 8/31/2002 | $1.25 | 33 | $41.25 | 4/29/2002 | 9/6/2002 | 130 | 97 | $121.25 | | | 0 | 0 | 0 | 2 | 31 | 0 | | | | | | | 33 | 37 | Gi SJ 4/26/02 Rtd Jax 9/6/02 TIR 67474 AR 7/30-9/4/02 Pd 37 days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19562 |
| PRMU | | 600034* | 4/30/2002 | 8/31/2002 | $1.25 | 124 | $155.00 | 4/29/2002 | 11/30/2003 | 581 | 457 | $571.25 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | | Gi SJ 4/30/02 Ld Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 60067/e- |
| PRMU | | 600036 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600039* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S1630 Gi Sj 5/8/02 Rtd Jax 8/31/02 Sold Jax AR NOH |
| PRMU | | 600039* | MA666S | | $1.25 | | | In Transit Credit | | | -10 | ($12.50) | | | | | | | | | | | | | | | | | |
| PRMU | | 600040 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/21/2002 | 115 | 115 | $143.75 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd SJ 5/13/02 Ld Conacado Not on any inventories Sold 8/21/02 Canada |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/u-40026-5294-30122-LS1510-51455/61 |
| PRMU | | 600041* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Bates 40064 |
| PRMU | | 600047 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Container in use for storage on pier SJ No record of return AR NOH |
| PRMU | | 600048 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $46.25 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Eliz 5/9/02 Gi PAMT 6/4/02 H&M M17189A Bates 30047 |
| PRMU | | 600053 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi Chicago 4/30/02 CSX Rail In CSX Rail System On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19266-52946-50946/G-50983/51002 |
| PRMU | | 600064 | Not on self billing | | $1.25 | 0 | $0.00 | 5/10/2002 | 11/30/2003 | 570 | 570 | $712.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 5/10/02 H&M M11304C Not on any inventories No record of return |
| PRMU | | 600066 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/26/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/e-40012-52937-63964 |
| PRMU | | 600056 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 5/31/2002 | 33 | 33 | $41.25 | | | 0 | 0 | | | | | | | | | | | 0 | | Gi PAMT 5/31/02 Palmer M 16296A |
| PRMU | | 600058 | 5/4/2002 | 8/31/2002 | $1.25 | 120 | $150.00 | 4/29/2002 | 6/22/2002 | 55 | -65 | ($81.25) | | | 12 | 16 | 30 | 31 | 31 | | | | | | | | 120 | | Gi Eliz 5/4/02 Gi SJ 5/16/02 On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30005 |
| PRMU | | 600059 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/6/2003 | 404 | 404 | $505.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/10/02 On both SJ Invs Taken Back SSL In use as fence at gate Sold SJ 6/6/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/f |
| PRMU | | 600060 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600061 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/28/2002 | 122 | 122 | $152.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | No on any inventories Rtd Jax 8/28/02 TIR 67496 AR 6/4-6/26/02 Pd 0 Owes 21 & rtd to SJ #186264 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19563-19564-52146/H |
| PRMU | | 600062 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Go Nola 4/26/02 In CSX Rail System On 8/15/02 SJ inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19266-50949/G-50983/51002 |
| PRMU | | 600063 | Not on self billing | | $1.25 | 0 | $0.00 | 5/6/2002 | 8/15/2002 | 102 | 102 | $127.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | VI SJ 5/6/02 On 8/15/02 SJ inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19267-52939-30211-LS1503-50946/G-50983/51002 |
| PRMU | | 600065 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600069 | 5/11/2002 | 5/30/2002 | $1.25 | 21 | $26.25 | 4/29/2002 | 5/30/2002 | 32 | 11 | $13.75 | | | 5 | 16 | | | | | | | | | | | 21 | | Go SJ 5/16/02 Ld Rtd Jax Sold Jax AR 5/10-5/30/2 Pd 21 Days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/f-19566-Allen 3-30069 |
| PRMU | | 600073 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600074* | 5/9/2002 | 8/31/2002 | $1.25 | 115 | $143.75 | 5/9/2002 | 11/30/2003 | 571 | 456 | $570.00 | | | 7 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | | Go PAMT 5/9/02 H&M M11019C Not on any invs No record of return Bates 60067A |
| PRMU | | 600081* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/6/02 Rtd Jax 8/31/02 Sold Jax Bates LS1530 Allen 19 |
| PRMU | | 600081* | HU567S | | $1.25 | | | In Transit Credit | | | -8 | ($10.00) | | | | | | | | | | | | | | | | | |
| PRMU | | 600082 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 5/31/2002 | 33 | 33 | $41.25 | | | 0 | 0 | | | | | | | | | | | 0 | | Gi PAMT 5/31/02 H&M M16207A Bates 30047 |
| PRMU | | 600084* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S1700 Gi SJ 5/8/02 RTd Jax 8/31/02 Sold AR NOH |
| PRMU | | 600084* | MA666S | | $1.25 | | | In Transit Credit | | | -10 | ($12.50) | | | | | | | | | | | | | | | | | |
| PRMU | | 600087* | 4/30/2002 | 7/18/2002 | $1.25 | 75 | $93.75 | 4/29/2002 | 8/31/2002 | 125 | 50 | $62.50 | | | 16 | 16 | 25 | 18 | 0 | | | | | | | | 75 | | Gi SJ 4/30/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/e |
| PRMU | | 600089* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd SJ 5/8/02 Ld Rtd 8/31/02 Sold Jax Bates 60067/f-19268-19269-52937-LS1387 |
| PRMU | | 600090* | 5/1/2002 | 8/31/2002 | $1.25 | 123 | $153.75 | 4/29/2002 | 8/31/2002 | 125 | 2 | $2.50 | | | 16 | 16 | 30 | 31 | 31 | | | | | | | | 123 | 162 | Gi SJ 5/1/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/F |
| PRMU | | 600090* | HU667S | | $1.25 | | | In Transit Credit | | | -8 | ($10.00) | $190.00 | $10.00 | | | | | | | | | | | | | | | Bates 60067/f |
| PRMU | | 600092 | Not on self billing | | $1.25 | 0 | $0.00 | 5/3/2002 | 11/30/2003 | 577 | 577 | $721.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Nola 5/3/02 Comet Mty to Amer Paper Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19271-52940-LS1021-50946/G-50983/51002 |
| PRMU | | 600096 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/15/02 On both SJ inventories Sold SJ |
| PRMU | aj | 600097 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/20/2002 | 53 | 53 | $66.25 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ 5/4/02 Ld Garcia & Mejia Gi PAMT 6/20/02 Palmer M21761A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 30083-40007-30094-30204-LS1500-52146/L |
| PRMU | | 600102* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600105 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 2/8/2003 | 286 | 286 | $357.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Gi Atlanta 5/7/02 All Coast Not on any inventories Sold SJ 2/8/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52946-40181-40191-19272-51032/46-40149-50983/51002 |
| PRMU | | 600106* | 4/30/2002 | 6/21/2002 | $1.25 | 53 | $66.25 | 4/29/2002 | 6/21/2002 | 54 | 1 | $1.25 | | | 16 | 16 | 21 | | | | | | | | | | 53 | 53 | Gi SJ 4/30/02 Gi PAMT 6/21/02 Palmer M22137A AR 4/30-6/21/02 Pd 53 days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/e-30209 |
| PRMU | aj | 600108 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 5/21/2003 | 388 | 388 | $485.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any inventories Found in stge area SJ 2/4/03 Sold SJ 5/21/03 es AR 5/9-8/1/02 Pd 0 Owes 84 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 19566-19567-LS1142-52146/C-50946/G-50983/51002 |
| PRMU | | 600111 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi Charlotte 4/29/02 FCI On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52944 |
| PRMU | | 600112 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/3/2002 | 36 | 36 | $45.00 | | | 0 | 0 | 0 | | | | | | | | | | | | Gi SJ 5/14/02 Gi PAMT 6/3/02 Black Bullet M16919A |

E 068894

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 600113 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 |
| PRMU | | 600114 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/16/02 On both SJ inventories Sold SJ |
| PRMU | | 600118 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600124 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 2/8/2003 | 286 | 286 | $357.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go Atlanta 4/23/02 Spectrum On 6/22/02 SJ inventory only Sold SJ 2/8/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19274-52939-IS1303 |
| PRMU | | 600126* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600132 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Jax 4/22/02 NS Rail On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19275-19276-52942 |
| PRMU | | 600139* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/6/02 Rtd Jax 8/31/02 Bates LS1530 |
| PRMU | | 600140* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 |
| PRMU | | 600141* | 4/30/2002 | 7/18/2002 | $1.25 | 75 | $93.75 | 4/29/2002 | 8/31/2002 | 125 | 50 | $62.50 | | | 16 | 16 | 25 | 18 | 0 | | | | | | | | 75 | | Gi SJ 4/30/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/F |
| PRMU | | 600142 | 5/25/2002 | 6/5/2002 | $1.25 | 12 | $15.00 | 5/25/2002 | 6/5/2002 | 12 | 18 | $22.50 | | | | 7 | 5 | | | | | | | | | | 12 | | Go Jax 5/25/02 Rtd Jax 6/5/02 AR 5/25/02 - 6/5/02 Pd 12 Owes 0 Bates 19668 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19669-Allen 3 |
| PRMU | aj | 600143 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 4/26/2003 | 363 | 363 | $453.75 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/9/02 On both SJ inventories Taken back SSL In use as fence at gate Sold SJ AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/f-LS1536-52145/M-53962 |
| PRMU | aj | 600147 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd DR 5/18/02 LD Pennzoil On both SH invs Taken Back SSL Fence on Pier No Record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR NOH Bates 19570-40032-IS1021-51172/76-52145/A |
| PRMU | | 600150 | 5/11/2002 | 8/31/2002 | $1.25 | 113 | $141.25 | 4/29/2002 | 6/22/2002 | 55 | -58 | ($72.50) | | | 5 | 16 | 30 | 31 | 31 | | | | | | | | 113 | | Go PAMT 4/24/02 PBX TIR M06206C Gi Eliz 5/11/02 Go SJ 5/16/02 On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/f-30077 |
| PRMU | | 600151* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vi PAMT 4/26/02 MA565S1760 Gi SJ 5/14/02 Rtd Jax 8/31/02 Sold Jax AR NOH |
| PRMU | | 600161* | MA565S | | $1.25 | | | In Transit Credit | | | -14 | $17.50 | | | | | | | | | | | | | | | | | |
| PRMU | | 600162* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd SJ 5/6/02 Ld Rtd Jax 8/31/02 Bates 19277-18109-52938-LS1092-LS1119 |
| PRMU | | 600156 | 6/11/2002 | 6/30/2002 | $1.25 | 51 | $63.75 | 5/3/2002 | 2/17/2003 | 291 | 240 | $300.00 | | | 5 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 51 | | Go PAMT 5/3/02 H&M TIR M09290C Go SJ 5/17/02 Ld Sylvania On 6/22/02 SJ Inv only Sold SJ 2/17/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19671-30077 |
| PRMU | aj | 600163* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 2/14/2003 | 292 | 292 | $365.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Bates 17016-52940-LS985-53286-53928-50983/5102 |
| PRMU | | 600164 | 7/30/2002 | 8/31/2002 | $1.25 | 33 | $41.25 | 4/29/2002 | 2/8/2003 | 286 | 253 | $316.25 | | | 0 | 0 | 0 | 2 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | | Not on any inventories Sold SJ 2/8/03 es Bates 19572-50983/51002 |
| PRMU | | 600165 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Chicago 4/26/02 Atlas On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19278-19279-52941-LS1033 |
| PRMU | | 600167* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600168 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/20/2002 | 53 | 53 | $66.25 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ 5/6/02 Ld Munne & Co Gi PAMT 6/20/02 Palmer M21972A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40015-52939-30136-30163-30204-IS1500 |
| PRMU | aj | 600169 | 5/11/2002 | 8/31/2002 | $1.25 | 131 | $163.75 | 5/10/2002 | 2/6/2003 | 276 | 144 | $180.00 | | | 7 | 32 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | | Go PAMT 5/10/02 North Star TIR M11195C Vd SJ 5/15/02 Not on any inventories Sold SJ 2/8/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067A-19573-30077 |
| PRMU | aj | 600171* | 5/11/2002 | 8/31/2002 | $1.25 | 140 | $175.00 | 4/30/2002 | 3/21/2003 | 326 | 186 | $232.50 | | | 16 | 32 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 175 | Go PAMT 4/30/02 Phase 111 I08229C Vd SJ 5/15/02 On 6/22/02 Inv only SJ 3/21/03es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 175 days in error Wants 175 days Rtd Bates 60067A 2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19674-30077 |
| PRMU | | 600172* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd SJ 5/6/02 Ld Rtd Jax 8/31/02 Bates 19280-19281-52938-IS1087 |
| PRMU | | 600173* | 5/23/2002 | 8/31/2002 | $1.25 | 101 | $126.25 | 4/29/2002 | 6/22/2002 | 55 | -46 | ($57.50) | | | 0 | 9 | 30 | 31 | 31 | | | | | | | | 101 | | Vd Eliz 5/5/02 On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19575-30097-IS1546 |
| PRMU | | 600174* | 5/29/2002 | 8/31/2002 | $1.25 | 95 | $118.75 | 5/3/2002 | 6/22/2002 | 51 | -44 | ($55.00) | | | 0 | 3 | 30 | 31 | 31 | | | | | | | | 95 | | Go Jax 5/3/02 Go SJ 5/29/02 On both inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19577-19576-18030-LS1015 |
| PRMU | | 600177 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 12/11/2002 | 227 | 227 | $283.75 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Gi Charleston 4/29/02 FCI Rtd Jax 12/11/02 TIR 70696 AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19578-FCIS Charleston Report 6/18/02 |
| PRMU | | 600179 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 2/3/2003 | 281 | 281 | $351.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Go SJ 4/24/02 Ld Not on any inventories Sold SJ 2/3/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 19282-51032/45-50946/G-50983/51002 |
| PRMU | | 600180 | 5/9/2002 | 9/30/2002 | $1.25 | 30 | $37.50 | 4/29/2002 | 2/3/2003 | 281 | 241 | $351.25 | | | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | | 30 | | Vi SJ 5/8/02 Ld Military Traffic In CSX Rail System Rtd Jax 2/3/03 TIR 72754 AR NOH Pd 30 Wants 30 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 51465/60 |
| PRMU | | 600184* | 5/29/2002 | 8/31/2002 | $1.25 | 95 | $118.75 | 6/22/2002 | 6/22/2002 | 32 | -63 | ($78.75) | | | 0 | 3 | 30 | 31 | 31 | | | | | | | | 95 | | Go PAMT 6/22/02 H&M TIR M13886C In CSX Rail System On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19579-19580-IS1263 |
| PRMU | aj | 600185* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gi SJ 5/6/02 Rtd Jax 8/31/02 Sold Jax AR NOH put into stge SJU 5/11/02 |
| PRMU | | 600185* | HU567S | | $1.25 | | | In Transit Credit | | | -8 | ($10.00) | | | | | | | | | | | | | | | | | bates LS1530-52145/M |
| PRMU | | 600186 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Jax 4/26/02 For Universal Warehous On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52940-19283-LS985-50946/G-50983/51002 |
| PRMU | aj | 600190* | 5/17/2002 | 8/31/2002 | $1.25 | 107 | $133.75 | 4/29/2002 | 5/22/2003 | 389 | 282 | $352.50 | | | 0 | 15 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107 | 136 | Vd Eliz 5/5/02 Made as shop in SJ Not on any inventories Sold SJ 5/22/03 es AR 5/17-9/30/02 Pd 136 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Days Owes 0 Bates 19581-30104-50983/5102 |
| PRMU | | 600191 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/3/2002 | 36 | 36 | $45.00 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Gi PAMT 6/3/02 Palmer M16628A Bates 30039 |
| PRMU | | 600194* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 4/16/2003 | 353 | 353 | $441.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/10/02 On both SJ invs Taken Back SSL In use as fence at gate Sold SJ 4/16/03 es AR NOH |
| PRMU | | 600194 | HU567S | | $1.25 | | | In Transit Credit | | | -14 | ($17.50) | | | | | | | | | | | | | | | | | |
| PRMU | | 600201 | 5/1/2002 | 8/31/2002 | $1.25 | 123 | $153.75 | 4/29/2002 | 6/22/2002 | 55 | -68 | ($85.00) | | | 15 | 16 | 30 | 31 | 31 | | | | | | | | 123 | 153 | Vi PAMT 4/26/02 MA565S1630 On both SJ inventories Sold SJ AR NOH Pd 153 days wants 153 rtd |
| PRMU | | 600201 | MA565S | | $1.25 | | | In Transit Credit | | | -11 | ($13.75) | | | | | | | | | | | | | | | | | Bates 60067/f |
| PRMU | | 600203* | not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Robins 10 & 11 Nola |
| PRMU | | 600206* | not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 1/2/2003 | 249 | 249 | $311.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Bates 52945 |
| PRMU | | 600211 | 5/19/2002 | 9/30/2002 | $1.25 | 135 | $168.75 | 4/29/2002 | 8/16/2002 | 109 | -26 | ($32.50) | | | 0 | 13 | 30 | 31 | 31 | 30 | | | | | | | 135 | | Vd SJ 5/20/02 Ld Comerical Roig On 8/16/02 SJ inventory only Sold SJ Bates 4041-30187-30209 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1540-30237-30242- 50946/G-50983/51002 |
| PRMU | | 600217 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Jax 4/25/02 For Dept of Army On both SJ inventories Taken Back SSL On 9/30/03 Inventory |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | No record of return |
| PRMU | | 600218 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $117.50 | | | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 7/31/02 Sold Jax |
| PRMU | aj | 600219* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 52940-LS1021-53277 |
| PRMU | aj | 600220* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates Bates LS1033-52941-51465/60-53302-50946/G-50983/51002 |
| PRMU | | 600221* | 5/17/2002 | 8/31/2002 | $1.25 | 107 | $133.75 | 4/29/2002 | 6/22/2002 | 55 | -52 | ($65.00) | | | 0 | 15 | 30 | 31 | 31 | | | | | | | | 107 | | bates LS1033-51465/60-19582-30097-30106 |
| PRMU | | 600222* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600223 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 5/16/2002 | 17 | 30 | $37.50 | | | 0 | | | | | | | | | | | | 0 | | Gi PAMT 5/16/02 Northstar I12204A 30 Day Minimum |
| PRMU | | 600226* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 |
| PRMU | | 600227 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/21/2002 | 115 | 115 | $143.75 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi Montreal 5/1/02 CP Rail Sold Canada 8/21/02 AR in Canada 7/26/02 |
| PRMU | | 600231* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/8/02 Rtd Jax 8/31/02 Sold Jax Bates LS1530 |
| PRMU | | 600231* | HU567S | | $1.25 | | | In Transit Credit | | | -10 | ($12.50) | | | | | | | | | | | | | | | | | |
| PRMU | | 600232* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Vi PAMT 4/26/02 MA565S1790 On both SJ inventories Sold SJ AR NOH |
| PRMU | | 600232* | MA565S | | $1.25 | | | In Transit Credit | | | -14 | ($17.50) | | | | | | | | | | | | | | | | | |
| PRMU | aj | 600233* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vi PAMT 4/26/02 MA565S1950 rtd Jax 7/31/02 Sold Jax AR NOH BatesLS1530-52145/M |
| PRMU | | 600233* | MA565S | | $1.25 | | | In Transit Credit | | | -9 | ($11.25) | | | | | | | | | | | | | | | | | |
| PRMU | | 600234 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ 5/6/02 Ld On both SJ inventories Sold SJ Bates 60067/f-19284-19285-52938-LS1092 |
| PRMU | | 600236* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/8/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600237 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/17/02 On both SJ inventories Sold SJ |
| PRMU | | 600238* | 4/30/2002 | 8/31/2002 | $1.25 | 74 | $92.50 | 4/29/2002 | 7/17/2002 | 80 | 6 | $7.50 | | | 16 | 16 | 25 | 17 | | | | | | | | | 74 | | Gi SJ 4/30/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/f |
| PRMU | | 600242 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi Chicago 4/30/02 CSX Rail In CSX Rail System On 8/15/02 SJ Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates v19286-52946-50946/G-50983/51002 |
| PRMU | | 600245* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/5/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600250* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |

E 068895

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU |  | 600261* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd Jax 5/6/02 Rtd Jax 8/31/02 |
| PRMU | aj | 600263* | 6/4/2002 | 9/30/2002 | $1.50 | 30 | $45.00 | 4/29/2002 | 7/17/2002 | 80 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 30 |  |  |  |  |  |  | 30 |  | Not on any inventories Rtd Jax 7/17/02 Allen 19 Bates 52145/H |
|  |  | 600263 |  |  | $1.25 |  | balance due |  |  |  | 50 | $62.50 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PRMU |  | 600268* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/16/02 Rtd Jax8/31/02 Sold Jax Bates 60067/f |
| PRMU |  | 600260 | 5/7/2002 | 6/3/2002 | $1.25 | 28 | $35.00 | 5/7/2002 | 6/3/2002 | 28 | 2 | $2.50 |  |  | 9 | 16 | 3 |  |  |  |  |  |  |  |  |  | 28 |  | Go Jax 5/7/02 Gi PAMT 6/3/02 Palmer M16713A 30 Day Minimum AR 5/7/02-6/03/02 Pd 28 Days Owes 0 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates LS926-40003-53964 |
| PRMU |  | 600261* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/13/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU |  | 600263* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd Jax 5/5/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU |  | 600265 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Gi Chicago 4/30/02 CSX Rail In CSX Rail System On 8/16/02 SJ Inventory only Sold SJ |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 52946-19287-60946/G-60983/61002 |
| PRMU | aj | 600266* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $117.50 |  |  | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  | 0 |  | VI PAMT 4/26/02 MA565S2560 Gi SJ 5/7/02 Rtd Jax 7/31/02 AR NOH Bates 52145/M |
| PRMU |  | 600266* | MA565S |  | $1.25 |  |  | In Transit Credit |  |  | -9 | ($11.25) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PRMU | aj | 600269 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 3/20/2003 | 326 | 326 | $407.50 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |  | Gi SJ 5/3/02 On both inventories Taken Back SSL Used as fence on pier Sold SJ AR 5/6-6/21/02 Paid |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 Owes 46 Days Bates 30145-30165-51172/76-52145/M |
| PRMU | aj | 600276 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 5/22/2003 | 389 | 389 | $486.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | Go Eliz 5/10/02 Ld Comercial Roig Not on any inventories Found in Storage Area 2/4/03 Sold SJ |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6/22/03 es AR 5/4-5/31/02 Pd 0 Owes 27 Days /bates 19584-30074-LS1546-52145/M-60946/G-60983/61002 |
| PRMU |  | 600277* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd SJ 5/6/02 Ld Rtd Jax 8/31/02 Sold Jax bates 19288-52938-19289-LS1092-LS1388 |
| PRMU |  | 600279* | 6/8/2002 | 8/31/2002 | $1.25 | 116 | $145.00 | 4/29/2002 | 6/22/2002 | 55 | -61 | ($76.25) |  |  | 16 | 30 | 31 | 31 |  |  |  |  |  |  |  |  | 0 |  | VI PAMT 4/26/02 MA565S1060 On both inventories Sold SJ AR NOH Pd in error Wants 116 Days rtd |
| PRMU |  | 600279* | MA565S |  | $1.25 |  |  | In Transit Credit |  |  | -9 | ($11.25) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 60067/q |
| PRMU |  | 600281* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd SJ 5/9/02 Rtd Jax 8/31/02 Sold Jax Bates21032-40002-52941 |
| PRMU |  | 600287 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  | Gi SJ 5/10/02 On both SJ inventories Sold SJ |
| PRMU |  | 600290 | 5/11/2002 | 6/30/2002 | $1.25 | 51 | $63.75 | 4/29/2002 | 6/22/2002 | 55 | 4 | $5.00 |  |  | 5 | 16 | 30 |  |  |  |  |  |  |  |  |  | 51 |  | Gi Eliz 5/11/02 Go SJ 5/17/02 On both SJ inventories Sold SJ |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 60067/f-30033 |
| PRMU |  | 600291* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | Gi SJ 5/10/02 On both SJ inventories Taken back SSL On 9/30/03 Inventory No record of return |
| PRMU |  | 600291* | HU567S |  | $1.25 |  |  | In Transit Credit |  |  | -12 | ($15.00) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PRMU |  | 600293* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd Jax 5/6/02 rtd Jax 8/31/02 |
| PRMU |  | 600294* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Gi SJ 6/2/02 Rtd Jax 8/31/02 Bates 19290-52946-30204 |
| PRMU |  | 600295* | 4/29/2002 | 5/31/2002 | $1.25 | 33 | $41.25 | 4/29/2002 | 6/3/2002 | 35 | 2 | $17.00 |  |  | 17 | 16 | 0 |  |  |  |  |  |  |  |  |  | 33 | 33 | VI SJ 6/4/02 Gi PAMT 6/3/02 Black Bullet M16686A AR 4/29-5/31/02 Pd 33 Owes 0 Notified AD Rtd Jax |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - |  |  |  |  |  |  |  |  |  |  |  | Bates 60067/e-30089 |
| PRMU | aj | 600300 | 5/9/2002 | 6/20/2002 | $1.25 | 59 | $73.75 | 5/8/2002 | 6/20/2002 | 44 | -15 | ($18.75) |  |  | 7 | 32 | 20 |  |  |  |  |  |  |  |  |  | 59 | 64 | Go PAMT 5/8/02 TIR M10767C North Star Rtd Jax 6/20/02 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 60067/a-19585-19586-Allen3-LS1060-30069 |
| PRMU |  | 600304* | 5/7/2002 | 6/20/2002 | $1.25 | 45 | $56.25 | 4/29/2002 | 6/20/2002 | 53 | 8 | $10.00 |  |  | 9 | 16 | 20 |  |  |  |  |  |  |  |  |  | 45 |  | Gi SJ 5/7/02 Ld Coors Go SJ 5/14/02 Rtd Jax 6/20/02 AR 5/10-6/20/02 Pd 45 Wants 4 Days Rtd |
| PRMU |  | 600304* | HU567S |  | $1.25 |  |  | In Transit Credit |  |  | -9 | ($11.25) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 60067/f-19687-Allen 3-LS1026 |
| PRMU |  | 600309* | not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | Bates 52047/48-52160 |
| PRMU | aj | 600310* | not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  | Bates 52944-53380 |
| PRMU |  | 600311* | 5/1/2002 | 7/18/2002 | $1.25 | 79 | $98.75 | 4/29/2002 | 8/31/2002 | 125 | 46 | $57.50 |  |  | 16 | 16 | 30 | 16 |  |  |  |  |  |  |  |  | 79 | 79 | Gi SJ 5/1/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU |  | 600311* | HU567S |  | $1.25 |  |  | In Transit Credit |  |  | -8 | ($10.00) | $97.50 | $10.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 5067/f |
| PRMU |  | 600313 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 |  |  | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/17/02 On both SJ inventories Sold SJ Bates 60067/f-19291-52937 |
| PRMU |  | 600314* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd SJ 5/3/02 Rtd Jax8/31/02 Sold Jax |
| PRMU |  | 600315* | 5/2/2002 | 7/18/2002 | $1.25 | 73 | $91.25 | 4/29/2002 | 8/31/2002 | 125 | 52 | $65.00 |  |  | 14 | 16 | 25 | 18 |  |  |  |  |  |  |  |  | 73 |  | Gi SJ 5/2/02 Rtd Jax 8/31/2 Bates 60067/f |
| PRMU |  | 600321 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 5/31/2002 | 33 | 33 | $41.25 |  |  | 0 | 0 |  |  |  |  |  |  |  |  |  |  | 0 |  | Gi PAMT 5/31/02 Palmer M16292A |
| PRMU |  | 600324 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/2/02 On 8/16/02 SJ inventory only Sold SJ Bates 52946-19292-30204-60946/G-60983/61002 |
| PRMU |  | 600325* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  | 0 |  | Bates 52940-LS985-53282 |
| PRMU | aj | 600326* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 9/3/2003 | 493 | 493 | $616.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | VI PAMT 4/26/02 MA565S1740 Gi SJ 5/10/02 On both SJ invs Taken Back SSJ Used as Fence on pier |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Sold SJ 9/3/03 es-53282 |
| PRMU |  | 600326* | MA565S |  | $1.25 |  |  | In Transit Credit |  |  | -12 | ($15.00) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PRMU |  | 600327* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd Jax 6/2/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU |  | 600329* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/13/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/f-52937-19293 |
| PRMU |  | 600330 | Not on self billing |  | $1.25 | 0 | $0.00 | 5/3/2002 | 6/22/2002 | 51 | 51 | $63.75 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  | 0 |  | Go Nola 5/3/02 for E I DuPont On both SJ inventories Sold SJ bates 19294-19295-52941-LS1031 |
| PRMU | aj | 600331* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | VI PAMT HU566S1550 Gi SJ 5/1/02 On 8/16/02 Inv Bates 30191-LS1503-52145/L-60946/G |
| PRMU |  | 600331* | MA565S |  | $1.25 |  |  | In Transit Credit |  |  | -3 | ($3.75) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 60983/61002 |
| PRMU |  | 600332* | 5/1/2002 | 7/18/2002 | $1.25 | 74 | $92.50 | 4/29/2002 | 8/31/2002 | 125 | 51 | $63.75 |  |  | 15 | 16 | 25 | 18 |  |  |  |  |  |  |  |  | 74 | 92 | VI PAMT 4/26/2 MA565S0990 Rtd Jax 8/31/02 AR NOH Pd 92 days in error Wants 92 Days Rtd |
| PRMU |  | 600332* | MA565S |  | $1.25 |  |  | In Transit Credit |  |  | -8 | ($10.00) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 60067/f |
| PRMU |  | 600337 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/16/02 On both SJ inventories Sold SJ |
| PRMU |  | 600341 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Go Eliz 5/8/02 Ld BBI Acquisitions On 8/16/02 SJ inventory only Sold SJ Bates 19296-52944-30043 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 30099 |
| PRMU |  | 600342* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | Bates LS1069 Crsdr 063N 5/31/02 |
| PRMU |  | 600348* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | aj | 600350* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  | bates 52944-53391 |
| PRMU |  | 600354* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | Not on SSL 9/30/03 inventory On SSL 2/23/04 & 10/19/04 inventories |
| PRMU |  | 600356* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Go SJ 5/17/02 Ld Rtd Jax 8/31/02 Sold Jax |
| PRMU |  | 600357 | 4/29/2002 | 6/26/2002 | $1.25 | 58 | $72.50 | 4/29/2002 | 2/8/2003 | 286 | 228 | $285.00 |  |  | 17 | 16 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 58 |  | Go SJ 4/29/02 Ld Not on any inventories Sold SJ 2/8/03 es |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 60067/e-60946/G-60983/61002 |
| PRMU |  | 600358* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd Jax 5/6/02 rtd Jax 8/31/02 |
| PRMU |  | 600359 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Gi Chicago 4/30/02 CSX Rail In CSX Rail System On 8/16/02 SJ Inventory only Sold SJ |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 19297-52946-60946/G |
| PRMU |  | 600360* | 5/21/2002 | 8/31/2002 | $1.25 | 103 | $128.75 | 5/21/2002 | 2/8/2003 | 264 | 161 | $201.25 |  |  |  | 11 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |  | 103 |  | Go SJ 5/20/02 Not on any inventories sold SJ 2/8/02 es Bates 19187-60946/G-60983/61002 |
| PRMU |  | 600361 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  | 0 |  | Go Eliz 5/10/02 Ld Confederacion Nacional On both SJ inventories Sold SJ |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 19298-52942-30074-30106 |
| PRMU |  | 600362* | 4/30/2002 | 8/31/2002 | $1.25 | 124 | $155.00 | 4/29/2002 | 11/27/2002 | 213 | 89 | $111.25 |  |  | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 |  |  |  |  | 124 | 123 | Go Jax 4/30/02 Ld Costco In Oakland Per AR 7/26/02 Sold Global |
| PRMU |  | 600362* | GU583N |  | $1.25 |  |  | In transit credit |  |  | -14 | ($17.50) | $163.75 | $17.50 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PRMU |  | 600366* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU |  | 600370* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd Jax 5/5/02 Rtd Jax 8/31/02 |
| PRMU |  | 600372 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $46.25 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  | 0 |  | Gi SJ 5/14/02 Gi PAMT 6/4/02 Palmer M17014A |
| PRMU | aj | 600374 | 5/9/2002 | 8/31/2002 | $1.25 | 131 | $163.75 | 5/10/2002 | 6/22/2002 | 44 | -87 | ($108.75) |  |  | 7 | 32 | 30 | 31 | 31 |  |  |  |  |  |  |  | 131 | 136 | Go PAMT 5/10/02 Northstar M11186C On both SJ invs Sold SJ AR 5/9-6/11/02 Pd 136 Day wants 103 rtd |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 60067/a-30077 |
| PRMU |  | 600376 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Go SJ 4/24/02 Ld on 8/16/02 SJ inventory only bates 51455/60-21030-60946/G-60983/61002 |
| PRMU |  | 600379 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 4/16/2003 | 353 | 353 | $441.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | Gi AJ 5/15/02 Not on any inventories Used as fence at gate Sold SJ 4/16/03 |
| PRMU |  | 600381 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 2/14/2003 | 292 | 292 | $365.00 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | On 6/22/02 SJ inventory only Sold SJ 2/08/02 Bates 19299-19300-52940-LS985 |
| PRMU |  | 600382* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  | 0 |  | Vd Jax 5/5/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU |  | 600383 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 2/14/2003 | 292 | 292 | $365.00 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | On 6/22/02 SJ inventory only Sold SJ 2/14/02 Bates 19301-19302-52940-LS1021 |
| PRMU |  | 600385* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  | 0 |  | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU |  | 600386 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 7/29/2002 | 92 | 92 | $115.00 |  |  | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  | 0 |  | Not on any inventories Gi PAMT 7/29/02 H&M M31296A |
| PRMU |  | 600394 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 2/8/2003 | 286 | 286 | $357.50 |  |  | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  | 0 |  | Go Evansville 5/7/02 Ld Bristol Meyers On 6/22/02 SJ inventory only Not on 8/16/02 Sold SJ 2/8/02 es |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Bates 14335-18081-52940-LS1142 |
| PRMU |  | 600396 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | In CSX Rail System Not on any inventories No record of return |
| PRMU | aj | 600402* | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | No on any inventories Bates 18279-52941-LS1033-53304-60946/G-60983/61002 |
| PRMU |  | 600404 | Not on self billing |  | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | In CSX Rail System On SJ 8/16/02 Inventory only Taken back out by SSL No record of return |

E 068896

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19303-52946-60946/G-60983/61002 |
| PRMU | | 600406 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/21/2002 | 116 | 116 | $143.76 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/6/02 Not on any inventories Not on any inventories Sold 8/21/02 Canada Bates LS1530 |
| PRMU | | 600411 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.76 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Evansville 5/7/02 Ld Bristol Meyers On 6/22/02 SJ inventory only Sold SJ 2/21/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19304-52940-LS1142-60946/G |
| PRMU | aj | 600412 | 5/16/2002 | 8/31/2002 | $1.25 | 108 | $142.60 | 4/29/2002 | 6/21/2002 | 54 | -54 | ($76.00) | | | 0 | 16 | 30 | 31 | 31 | | | | | | | | 108 | | Vd SJ 5/20/02 Gi PAMT 6/21/02 Palmer M22139A AR 5/16-6/21/02 Pd 108 Wants 71 rtd Notified AD |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | that this unit was returned to Jax Bates 60067/u-30199-30209 |
| PRMU | aj | 600413* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 9/11/2002 | 136 | 136 | $170.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | In CSX Rail System Not on any invs Rtd Jax 9/11/02 TIR 67686 AR 5/10/02-9/11/02 Owes 124 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19688-19630--19183-30136-LS1359-LS1618-52145/G/L/D/H/E |
| PRMU | | 600414 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/3/2002 | 36 | 36 | $46.00 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Vl SJ 5/4/02 Gi PAMT 6/3/02 Black Bullet M16803A AR 5/6-6/3/02 Owes 28 Days |
| PRMU | aj | 600416 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 9/6/2002 | 130 | 130 | $162.60 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | Vd Eliz 5/6/02 Not on any inventories Rtd Jax 9/6/02 TIR 67470 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19691-40128-30074-30088-30099-LS1471-52145/B/G-60946/G |
| PRMU | | 600419 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 4/6/2003 | 342 | 342 | $427.60 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Jax 4/25/02 for Dept of Army Not on any inventories Sold SJ 4/6/03 es |
| PRMU | aj | 600422* | 5/7/2002 | 8/31/2002 | $1.25 | 117 | $146.26 | 5/7/2002 | 11/30/2003 | 573 | 456 | $570.00 | | | 9 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 162 | Go PAMT 5/7/02 Northstar M10128C Not on any invs No record of return AR 5/7-8/16/02 Pd 162 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Want 62 days returned Bates 60067/a-19692-30105-61455/61-60946/G-60983/61002 |
| PRMU | | 600423* | 5/17/2002 | 8/31/2002 | $1.25 | 107 | $133.76 | 4/29/2002 | 3/30/2003 | 336 | 229 | $286.26 | | | 0 | 15 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107 | 137 | Go Jax 4/24/02 for Coors Not on any invs Sold SJ 3/20/3 es AR 5/17-8/30/02 Pd 137 Wants 32 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19693-19694-LS1187-60946/G-60983/61002 |
| PRMU | aj | 600429 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.26 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi Atlanta Not on any invs In use for storage on SJ Pier No record of return AR NOH.Bates 52145/D |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60946/G-60983/61002 |
| PRMU | | 600436* | 5/28/2002 | | $1.25 | 34 | $42.60 | 4/29/2002 | 6/22/2002 | 55 | 21 | $26.26 | | | 0 | 4 | 30 | | | | | | | | | | 34 | | Vd Eliz 5/6/02 In CSX Rail System On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19306-LS1016-30074-30088-30099 |
| PRMU | | 600438* | 4/29/2002 | 6/3/2002 | $1.25 | 35 | $43.76 | 4/29/2002 | 6/4/2002 | 37 | 2 | $2.60 | | | 16 | 16 | 3 | | | | | | | | | | 36 | | Gi SJ 4/30/02 Gi PAMT 6/4/02 Palmer M17027A AR 4/30-6/3/02 Pd 35 days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/f |
| PRMU | | 600440* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.76 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/9/02 On both SJ inventories Sold SJ |
| PRMU | | 600440* | HU667S | | $1.25 | | | In Transit Credit | | | -11 | ($13.76) | | | | | | | | | | | | | | | | | |
| PRMU | | 600442* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $156.26 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/7/02 Rtd Jax 8/31/02 Sold Jax batesLS1630 |
| PRMU | | 600444* | 5/9/2002 | 8/31/2002 | $1.25 | 114 | $142.50 | 5/9/2002 | 8/16/2002 | 99 | -15 | ($18.76) | | | 7 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | 114 | | Go PAMT 5/9/02 Northstar M11127C On 8/15/02 inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/a-19695-19184-30105-60946/G-60983/61003 |
| PRMU | | 600445* | 4/29/2002 | 6/21/2002 | $1.25 | 54 | $67.50 | 4/29/2002 | 6/21/2002 | 54 | 0 | $0.00 | | | 17 | 16 | 21 | | | | | | | | | | 54 | 54 | Gi SJ 4/29/02 Gi PAMT 6/21/02 Palmer M 22146A AR 5/7-6/21/02 Pd 54 Days Wants 8 Days Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/e-30092-30094 |
| PRMU | | 600446* | 4/29/2002 | 6/30/2002 | $1.25 | 63 | $78.76 | 4/29/2002 | 8/31/2002 | 126 | 62 | $77.50 | | | 17 | 16 | 30 | 0 | 0 | | | | | | | | 63 | 63 | Gi SJ 4/29/02 Rtd Jax 8/31/2 Sold Jax AR 5/3-6/30/02 Pd 63 Days Wants 6 Rtd |
| PRMU | aj | 600446* | HU667S | | $1.25 | | | In Transit Credit | | | -5 | ($6.26) | | | | | | | | | | | | | | | | | Bates 60067/e-30166-30170-51172/76 |
| PRMU | | 600449* | 5/11/2002 | 6/20/2002 | $1.25 | 41 | $51.26 | 4/29/2002 | 6/20/2002 | 53 | 12 | $15.00 | | | 5 | 16 | 20 | 0 | | | | | | | | | 41 | | Gi Eliz 5/11/02 Rtd Jax 6/20/02 Bates 19306-Allen 3 |
| PRMU | aj | 600452 | 5/3/2002 | 8/31/2002 | $1.25 | 121 | $151.26 | 4/29/2002 | 10/3/2002 | 158 | 37 | $46.26 | | | 13 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | 121 | 161 | Vd Jax 5/6/02 Rtd JAX 10/3/02 TIR 68516 AR 5/3-10/3/02 Pd 161 days Owes 2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18752-19696-LS3176-60977/D |
| PRMU | aj | 600453* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.26 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vl PAMT 4/26/02 MA565S1130 Vd 5/10/02 Ld Garcia & Mejia On 8/15/02 inv only AR 7/24-8/1/02 Owes 8 Days |
| PRMU | | 600453* | MA565S | | $1.25 | | | In Transit Credit | | | -14 | ($17.50) | | | | | | | | | | | | | | | | | bates 40021-40006-60067/u-30117-52145/D-60946/G-60983/61003 |
| PRMU | aj | 600454* | 5/6/2002 | 6/30/2002 | $1.25 | 55 | $72.60 | 4/29/2002 | 6/22/2002 | 55 | 0 | ($7.60) | | | 9 | 16 | 30 | | | | | | | | | | 55 | | Go Jax 5/6/02 Loaded Harvey Hubbell Caribe On both SJ inventories Sold SJ bates 19698 |
| | | 600454 | | | | PAID 6/1/02 @ $1.50 | | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 600457* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $156.26 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/8/02 Rtd Jax 8/31/02 |
| PRMU | | 600457* | HU667S | | $1.25 | | | In transit credit | | | -10 | ($12.60) | | | | | | | | | | | | | | | | | |
| PRMU | | 600458* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 2/8/2003 | 286 | 286 | $357.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any SJ inventories Sold SJ 2/8/03 es Bates 52947-63921-60983/61003 |
| PRMU | | 600464* | 5/14/2002 | 8/31/2002 | $1.25 | 110 | $137.60 | 5/14/2002 | 6/22/2002 | 40 | -70 | ($87.60) | | | 2 | 16 | 30 | 31 | 31 | | | | | | | | 110 | | Gi SJ 5/14/02 On both SJ inventories Sold SJ Bates 60067/f |
| PRMU | | 600467* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $156.26 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/8/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600467* | HU667S | | $1.25 | | | In transit credit | | | -10 | ($12.60) | | | | | | | | | | | | | | | | | |
| PRMU | | 600468* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $156.26 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | aj | 600470 | 5/11/2002 | 8/31/2002 | $1.25 | 137 | $171.25 | 5/3/2002 | 6/22/2002 | 51 | -86 | ($107.50) | | | 13 | 32 | 30 | 31 | 31 | | | | | | | | 137 | | Go PAMT 5/3/02 Brother Trkg M09637C In both SJ inventories Sold SJ Bates 60067A-30077 |
| PRMU | aj | 600476* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.26 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | B52940-LS1021-63238 |
| PRMU | | 600479 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.26 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any inventories In use in Pool on SJ pier ON 9/30/03 inventory |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Not on any earlier inventories Not rtd 12/2/03 On 2/23/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | & 6/15/04 inventories AR NOH |
| PRMU | | 600483* | 5/9/2002 | 6/30/2002 | $1.25 | 41 | $51.26 | 5/9/2002 | 6/22/2002 | 45 | 4 | $5.00 | | | 0 | 11 | 30 | | | | | | | | | | 41 | | Gi SJ 5/9/02 On both SJ inventories Sold SJ Bates 19699 |
| PRMU | | 600486 | 5/11/2002 | 6/30/2002 | $1.25 | 51 | $63.76 | 4/29/2002 | 6/22/2002 | 55 | 4 | $5.00 | | | 5 | 16 | 30 | | | | | | | | | | 51 | | Gi Eliz 5/11/02 On both SJ inventories Sold SJ Bates 30068 |
| PRMU | | 600487* | 4/30/2002 | | $1.25 | 124 | $155.00 | 4/29/2002 | | | | | | | | | | | | | | | | | | | | | Bates 30068-60946/G-60983/61003 |
| PRMU | | 600488* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $156.26 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd 5/6/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600492* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/08/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/f-19307-62937 |
| PRMU | | 600494* | 5/20/2002 | 7/16/2002 | $1.25 | 58 | $72.50 | 4/29/2002 | 7/17/2002 | 80 | 22 | $27.50 | | | 0 | 12 | 30 | 16 | | | | | | | | | 58 | | Not on any inventories Gi PAMT 7/17/02 H&M M28076A AR 5/20-7/16/02 Pd 58 Days owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19600-19601-LS1039-30198-63976 |
| PRMU | aj | 600497 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 3/20/2003 | 326 | 326 | $407.60 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vl SJ 5/4/02 On Both SJ inventories Taken back SSL Used as fence on SJ pier Sold SJ 3/20/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/6/02-6/19/02 Paid 0 Owes 44 Days bates 30120-30126-51172/76-52145/L |
| PRMU | | 600499 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $117.50 | | | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Vd SJ 5/6/02 Rtd Jax 8/31/02 Sold Jax Bates 19308-19309-52938-LS1095-LS1388 |
| PRMU | | 600501 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Go Eliz 5/7/02 Ld Goya Foods On 8/15/02 SJ inventory only Sold SJ Bates 52943-30038-60946/G |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60983/61003 |
| PRMU | aj | 600503 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 3/20/2003 | 326 | 326 | $407.60 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any inventories Used as fence on SJ pier Sold 3/20/03 SJ AR 7/16-1011/02 PD 0 Owes 87 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19602-316652145/A-60946/G-60983/61003 |
| PRMU | | 600511 | Not on self billing | | $1.26 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $46.25 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Eliz 5/10/02 Ld Confoderacion Nacional Gi PAMT 6/4/02 H&M M17109A Bates 30067 |
| PRMU | aj | 600512 | 4/30/2002 | 6/30/2002 | $1.25 | 62 | $77.50 | 4/30/2002 | 2/8/2003 | 285 | 223 | $278.75 | | | 16 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | | Go Jax 4/30/02 Go 5/9/02 Memphis Ld Baxter On 6/22/02 Inv Not on 8/16/02 Inventories Sold SJ 2/8/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14468-19603 |
| PRMU | | 600516 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Go SJ 4/24/02 Ld Econocaribe Consolidatores On 8/15/02 SJ Inventories only Sold SJ Bates 60946/G |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60983/61003 |
| PRMU | | 600518* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.26 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vl PAMT 4/26/02 MA565S0930 Gi SJ 5/8/02 Rtd Jax 8/31/02 Sold Jax AR NOH |
| PRMU | | 600518* | MA565S | | $1.25 | | | In Transit Credit | | | -10 | ($12.50) | | | | | | | | | | | | | | | | | |
| PRMU | | 600524* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 2/8/2003 | 286 | 286 | $357.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vl PAMT 4/26/02 MA565S0200 Go DR 5/8/02 Ld Container Innovations Gi Container Port 6/19/02 Per |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | CGP Inventory 3/26/03 Sold SJ 2/8/03 es AR NOH Bates 40006-51032/46 |
| PRMU | | 600524* | MA565S | | $1.25 | | | In Transit Credit | | | -9 | ($11.25) | | | | | | | | | | | | | | | | | Bates 60067/u |
| PRMU | | 600526* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 52941-LS1033-60946/G-60983/61003 |
| PRMU | | 600530* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 19606 |
| PRMU | | 600531 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/20/02 Not on any inventories No record of return |
| PRMU | AJ | 600532* | 5/2/2002 | 6/30/2002 | $1.25 | 68 | $85.00 | 4/29/2002 | 6/22/2002 | 55 | -13 | ($16.25) | | | 14 | 24 | 30 | | | | | | | | | | 68 | | Vl PAMT 4/26/02 MA565S0610 On both SJ inventories AR 5/24-6/13/02 Pd 68 Days Wants 48 Rtd |
| PRMU | | 600532* | MA565S | | $1.25 | | | In Transit Credit | | | -11 | ($13.75) | | | | | | | | | | | | | | | | | bates 60067/f |
| PRMU | | 600533* | 5/11/2002 | 8/31/2002 | $1.25 | 116 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | -61 | ($76.25) | | | 8 | 16 | 30 | 31 | 31 | | | | | | | | 116 | 137 | VD PAMT 4/26/02 MA564N Go 5/8/02 Northstar M10776C On both SJ invs Sold SJ AR 5/8-6/1/02 Pd 137 Wants 102 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067A-30069- |
| PRMU | aj | 600534 | 4/29/2002 | 6/21/2002 | $1.25 | 0 | $0.00 | 4/29/2002 | 6/21/2002 | 54 | 54 | $67.50 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ5/10/02 Ld Munne & Co Gi PAMT 6/21/02 Palmer M 22162A AR 5/9-6/21/02 Pd 0 Owes 43 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/u-40019-30160-30204-52145/L |
| PRMU | | 600535* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd 5/6/02 Jax Rtd Jax 8/31/02 |
| PRMU | | 600541 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ 5/6/02 Ld On both SJ inventories Sold SJ Bates 19310-19311-52938-LS1093 |
| PRMU | | 600544* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd 5/5/02 Jax Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600545* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Btes 51032/46-60946/G-60983/61003 |
| PRMU | | 600547* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/13/032 Rtd Jax 8/31/02 Sold Jax Bates 60067/f-19312-52937 |

E 068897

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 600548 | 5/3/2002 | 8/31/2002 | $1.25 | 121 | $151.25 | 4/29/2002 | 11/27/2002 | 213 | 92 | $115.00 | | | 13 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | 121 | | Vd 5/6/02 Ld BBII Acquisition Not on any inventories Sold Global 11/27/02 bates 17039 |
| PRMU | | 600549 | 5/16/2002 | 9/30/2002 | $1.25 | 138 | $172.50 | 5/16/2002 | 8/16/2002 | 92 | -46 | ($57.50) | | | 0 | 16 | 30 | 31 | 31 | 30 | | | | | | | 138 | | Vd SJ 5/20/02 LD M&M Mars Conado on 8/15/02 Inventory only Sold SJ Bates 30169-30179-30214 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60946/G-30231-60983/51003 |
| PRMU | | 600553* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/6/02 Rtd Jax 8/31/02 Sold Jax Bates LS1530 |
| PRMU | | 600553* | HU667S | | $1.25 | | | In Transit Credit | | | -8 | ($10.00) | | | | | | | | | | | | | | | | | |
| PRMU | | 600557* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi Atlanta 5/7/02 Rtd Jax 8/31/02 Sold Jax Bates 19313-52946 |
| PRMU | | 600559* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 Rtd Jax 8/31/02 |
| PRMU | aj | 600560* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S2620 Gi SJ 5/6/02 Rtd Jax 8/31/02 AR NOH bates LS1530-52146/M |
| PRMU | | 600560* | MA565S | | $1.25 | | | In Transit Credit | | | -8 | ($10.00) | | | | | | | | | | | | | | | | | |
| PRMU | | 600562* | 5/1/2002 | 8/31/2002 | $1.25 | 123 | $153.75 | 4/29/2002 | 8/16/2002 | 109 | -14 | ($17.50) | | | 16 | 16 | 30 | 31 | 31 | | | | | | | | 123 | 152 | Vd Jax 5/6/02 Cutler Hammer On 8/16/02 SJ inventory only Sold SJ Bates 19606-53761-60946/G |
| PRMU | | 600562* | 5/14/2002 | 6/1/2002 | $1.25 | | | In transit Credit | | | -7 | ($8.75) | $130.00 | $8.75 | | | | | | | | | | | | | | | GU583N-60983/51003 |
| PRMU | | 600563 | 4/30/2002 | 6/30/2002 | $1.25 | 62 | $77.50 | 4/30/2002 | 2/7/2003 | 284 | 222 | $277.50 | | | 16 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 62 | | Gi SJ 4/30/02 On 6/22/02 Inventory only Not on 8/16/02 Inventory Sold SJ 2/7/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/f-19607-30146-30165 |
| PRMU | | 600568 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 5/31/2002 | 33 | 33 | $41.25 | | | 0 | 0 | | | | | | | | | | | 0 | | Gi PAMT 5/31/02 TIR M16395A Palmer |
| PRMU | | 600570 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Not on any inventories in pool on SJ pier Found in stge area On 9/30/03 Inv No record of return AR NOH |
| PRMU | | 600572* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | bates 52944 |
| PRMU | | 600576* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/6/02 RtdJax 8/31/02 Sold Jax |
| PRMU | | 600577 | Not on self billing | | $1.25 | 0 | $0.00 | 5/6/2002 | 2/8/2003 | 279 | 279 | $348.75 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | VL SJ 5/6/02 Not on any inventories Sold SJ 2/8/03 es Bates 52944-30166-30211-60649/G-60983/51003 |
| PRMU | | 600580* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | On CSX Nola 5/1/02 Inventory Gi SJ 5/14/02 Rtd Jax 8/31/02 Sold Jax 19314-52940 |
| PRMU | aj | 600581 | 5/9/2002 | 8/31/2002 | $1.25 | 115 | $143.75 | 5/10/2002 | 8/14/2003 | 462 | 347 | $433.75 | | | 7 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | | Go PAMT 5/10/02 Northstar M 11186C Not on any inventories Sold SJ 8/14/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/a-30084-51465/60-51471-60946/G |
| PRMU | | 600586* | 4/29/2002 | | $1.25 | 125 | $156.25 | 4/29/2002 | 8/16/2002 | 109 | -16 | ($20.00) | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | 125 | | Bates 60067E-60946/G |
| PRMU | | 600587* | 4/29/2002 | 6/30/2002 | $1.25 | 46 | $57.50 | 4/29/2002 | 2/8/2003 | 286 | 240 | $300.00 | | | 0 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 46 | | Vd Eliz 5/6/02 In CSX Rail System On 6/22/02 SJ inventories only Sold SJ 2/8/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40054-30097-30105-30111 |
| PRMU | | 600590 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi Chicago 4/30/02 CSX Rail In CSX Rail System On 8/16/02 SJ Inventory only Sold sJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19315-52946-60946/G-60983/51003 |
| PRMU | | 600599* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/5/02 Rtd Jax 8/31/02 |
| PRMU | aj | 600600* | 5/1/2002 | 6/30/2002 | $1.25 | 61 | $76.25 | 5/1/2002 | 3/20/2003 | 324 | 263 | $328.75 | | | 16 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 61 | Go SJ 5/1/02 On both SJ inventories Taken Back SSL Used as Fence on SJ pier Sold SJ 3/20/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR NOH Pd 61 Days Wants 61 Days returned Paid in error |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/f-16894-51172/76 |
| PRMU | aj | 600601 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $197.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | Gi Charlotte 4/29/02 FCI Not on any inventories Rtd Jax 10/3/02 TIR 68540 AR 4/27-9/12/02 Owes 138 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18766A-19608-LS3176-60977/D-52146/A/B-60946/G |
| PRMU | | 600604 | Not on self billing | | $1.25 | 0 | $0.00 | 5/14/2002 | 5/20/2003 | 372 | 372 | $465.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/14/02 Not on any inventories Found in stge area 2/4/03 Sold SJ 5/20/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60983/51003 |
| PRMU | | 600606* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/19/02 Not on any inventories No record of return |
| PRMU | | 600606* | HU667S | | $1.25 | | | In Transit Credit | | | -14 | ($17.50) | | | | | | | | | | | | | | | | | Bates 60067/u-40006 |
| PRMU | | 600607 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 2/8/2003 | 286 | 286 | $357.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Vd SJ 5/6/02 Ld on 6/22/02 Inventory only Not on 8/16/02 Inventory Sold SJ 2/8/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/f-19316-52938-LS1093 |
| PRMU | | 600609* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd 6/5/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600612* | 4/30/2002 | 6/30/2002 | $1.25 | 62 | $77.50 | 4/29/2002 | 6/22/2002 | 55 | -7 | ($8.75) | | | 16 | 16 | 30 | | | | | | | | | | | 62 | Gi SJ 4/30/02 On both SJ inventories Sold SJ bates 60067/f-19191-30187-30191 |
| PRMU | | 600615* | 4/29/2002 | | $1.25 | 125 | $156.25 | 4/29/2002 | 8/16/2002 | 109 | -16 | ($20.00) | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | 125 | Bates 60067E/N-60946/G-60983/51003 |
| PRMU | | 600616 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi Chicago 4/30/02 In CSX Rail System On 8/16/02 SJ inventory only Sold SJ Bates 40031-52945 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60946/G-60983/51003 |
| PRMU | | 600617 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd DR 5/18/02 Ld Concentrate Mfg operation Not on any inventory No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/u-40031 |
| PRMU | | 600620* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/5/2 Rtd Jax 8/31/02 |
| PRMU | | 600621 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 12/12/2002 | 228 | 228 | $285.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Gi Charlotte 4/24/02 Not on any inventories Gi PAMT 12/12/02 Palmer M 65852A Bates 40177-52947 |
| PRMU | | 600622 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/26/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 0067/u-40010 |
| PRMU | | 600624 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go Jax 4/26/02 Ld Pillsbury for Ballester Hermano On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19318-19319-52940 |
| PRMU | | 600625 | 5/11/2002 | 8/31/2002 | $1.25 | 113 | $141.25 | 4/29/2002 | 6/22/2002 | 55 | -58 | ($72.50) | | | 6 | 16 | 30 | 31 | 31 | | | | | | | | 113 | | Gi Eliz 5/11/2 On both SJ inventories Sold SJ bates 19609-30077 |
| PRMU | | 600631* | 4/30/2002 | 9/30/2002 | $1.25 | 154 | $192.50 | 4/29/2002 | 5/21/2003 | 388 | 234 | $292.50 | | | 16 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 154 | 123 | VI PAMT 4/26/02 Gi SJ 4/30/02 Made as a shop in SJ Sold SJ 5/21/03 es |
| PRMU | | 600631* | 5/7/2002 | 5/29/2002 | $1.25 | | | In Transit Credit | | | -8 | $10.00 | $101.00 | $10.00 | | | | | | | | | | | | | | | MA565S Bates 60067/f-30074-30105-60946/G -60983/51003 |
| PRMU | | 600632* | 5/31/2002 | 8/31/2002 | $1.25 | 93 | $116.25 | 4/29/2002 | 8/16/2002 | 109 | 16 | $20.00 | | | 0 | 1 | 30 | 31 | 31 | | | | | | | | 93 | | Vd Eliz 5/6/02 On 8/16/02 SJ inventory only Sold SJ Bates 30097 |
| PRMU | | 600635 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi Charlotte 4/24/02 FCI On 8/16/02 SJ inventory only Sold SJ Bates 1932052946-51455/61-60946/H |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60983/51003 |
| PRMU | | 600636* | 4/29/2002 | 6/3/2002 | $1.25 | 31 | $38.75 | 4/29/2002 | 6/1/2002 | 36 | 13 | $16.25 | 30 Day M | | 15 | 16 | 0 | | | | | | | | | | 31 | | VL PAMT 4/26/02 MA565S1960 Gi PAMT 6/3/02 Black Bullet M16668A AR NOH Pd 31 days Wants 31 Days Rtd |
| PRMU | | 600636* | MA565S | | $1.25 | | | In Transit Credit | | | -5 | ($6.25) | | | | | | | | | | | | | | | | | Bates 60067/f |
| PRMU | | 600639* | 4/29/2002 | 6/3/2002 | $1.25 | 36 | $45.00 | 4/29/2002 | 6/3/2002 | 36 | 0 | $0.00 | | | 17 | 16 | 3 | | | | | | | | | | 36 | 36 | Gi SJ 4/29/02 Gi PAMT 6/3/02 Black Bullet M 16876A AR 4/29-6/3/02 Pd 36 Days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/e |
| PRMU | aj | 600640* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 4/26/2003 | 363 | 363 | $453.75 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 62941-LS1033-51465/61-53303-60946/H-60983/51003 |
| PRMU | | 600641 | Not on self billing | | $1.25 | 0 | $0.00 | 5/14/2002 | 6/22/2002 | 40 | 40 | $50.00 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Go SJ 5/14/02 On both SJ inventories Sold SJ Bates 19321-19322-52939-LS1303 |
| PRMU | | 600644* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Vd Jax 5/5/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | aj | 600646* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Bates 62940-LS1022-53282 |
| PRMU | | 600648 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/10/02 On both SJ inventories Sold SJ |
| PRMU | | 600650 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/13/02 On both SJ inventories Sold SJ |
| PRMU | aj | 600654 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 12/11/2002 | 227 | 227 | $283.75 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Go Jax 4/22/02 CSX Rail In CSX Rail system Jax 12/11/02 TIR 70696 Sold Jax Bates 19610-52146/B/E |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60983/51003 |
| PRMU | | 600656 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/3/2002 | 36 | 36 | $45.00 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/14/02 Rtd PAMT 6/3/02 Palmer M 16860A |
| PRMU | | 600657* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/9/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/f-16323 |
| PRMU | | 600660 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $68.75 | | | 0 | 0 | 0 | | | | | | | | | | 0 | | Gi SJ 5/16/02 On both SJ inventories Sold SJ |
| PRMU | | 600665* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $136.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/2/02 On 8/16/02 SJ inventory only Sold SJ Bates19324-52946-30187-30206-60946/H-60983/51003 |
| PRMU | | 600665* | 6/14/2002 | 7/3/2002 | $1.25 | | | In Transit Credit | | | -5 | ($6.25) | $37.50 | $6.25 | | | | | | | | | | | | | | | HU667S IT Paid 0 Owes 26 Days $37.50 |
| PRMU | aj | 600669* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 3/21/2003 | 327 | 327 | $408.75 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Eliz 5/8/02 Ld Commerical Rolg On both SJ inventories Used as fence on pier |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR NOH Put into stge area 5/6/02 Bates 19611-30047-30099-LS1514-52146/L-60946/H-60983/51003 |
| PRMU | | 600673 | 7/30/2002 | 8/31/2002 | $1.25 | 33 | $41.25 | 4/29/2002 | 9/6/2002 | 130 | 97 | $121.25 | | | 0 | 0 | 0 | 2 | 31 | 0 | | | | | | | 33 | 37 | Gi SJ 4/26/02 Not on any inventories Rtd Jax 9/6/02 TIR 67468 AR 7/30-9/4/02 Pd 37 Days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19612 |
| PRMU | aj | 600674* | 5/9/2002 | 8/31/2002 | $1.25 | 115 | $143.75 | 5/9/2002 | 8/28/2003 | 477 | 362 | $452.50 | | | 7 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 146 | Go PAMT 5/9/02 Northstar M10856C Not any inventories Sold SJ 8/28/03 AR 5/9- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9/30/02 Paid 145 Days Owes 0 Bates 60067/a-30084-51465/60-51471-60946/H |
| PRMU | aj | 600676 | 5/8/2002 | 9/30/2002 | $1.25 | 146 | $182.50 | 4/29/2002 | 2/8/2003 | 286 | 140 | $175.00 | | | 8 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 146 | | Vd SJ 5/9/02 Ld Not on any inventories Ssold SJ 2/8/03 bates LS926-4003-LS1361-60946/H-60983/51003 |
| PRMU | | 600677 | 5/11/2002 | 8/31/2002 | $1.25 | 113 | $141.25 | 4/29/2002 | 6/22/2002 | 55 | -58 | ($72.50) | | | 5 | 16 | 30 | 31 | 31 | | | | | | | | 113 | | Go PAMT 4/22/02 PBX TIR M05382C Gi Eliz 5/11/02 On both SJ inventories Sold SJ Bates 30077 |
| PRMU | | 600679 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $726.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi DR 5/25/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/u-40022-19326-52938-LS1093 |
| PRMU | aj | 600681 | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $135.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Not on any inventories Rtd Jax 8/14/02 TIR 67619 AR 6/4-8/14/02 Off hired in SJ Owes 71 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15899-19614-19615-52146/H |
| PRMU | | 600685* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/13/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 600687* | Not on self billing | | $1.25 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $156.25 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/16/02 Rtd Jax 8/31/02 Sold Jax |