# EXHIBIT G – PART 2

| Prefix | Number | Date1 | Date2 | Rate | Qty | Amount | Date3 | Col | Val | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 600631 | 6/2/2002 | 8/31/2002 | $1.25 | 132 | $165.00 | 6/8/2002 | 672 | 440 | $550.00 | 8 | 32 | 30 | 31 | 31 | 0 | 0 | 0 | 146 Go PAMT 6/6/02 Nuchester M107/LGOI Eliz 6/11/02 Used at Office in SJ by SSL No record of Return AR 6/9/02-5/30/02 Paid 146 Days Owes 0 Bates 60067/k-30063-60943H-60983/5/003 |
| PRMU | 600633 | | | | | | | | | | | | | | | | | | Not on self billing |
| PRMU | 600656 | 6/16/2002 | 6/21/2002 | $1.25 | 37 | $46.25 | 6/21/2002 | 36 | 36 | $45.00 | 0 | 0 | | | | | | | 37 V4 Eliz 6/5/02 Eliz on GI PAMT 6/21/02 Palmer M1656A |
| PRMU | 600697 | | | $1.25 | 37 | | 6/21/2002 | 64 | 17 | $21.25 | 0 | 21 | | | | | | | V4 SJ 6/20/02 GI PAMT 6/21/03 Palmer M2214A Bates 60067k-30178-30194-30209 |
| PRMU | 600697 | | 8/31/2002 | $1.25 | 0 | $0.00 | 6/21/2002 | 65 | 55 | $68.75 | 0 | 0 | 0 | | | | | | VI PAMT 4/26/02 HU656S1690 On both Inventories Sold SJ AR NOH |
| PRMU | 600697 | | | | | | In Transit Credit | -12 | -12 | ($15.00) | | | | | | | | | |
| PRMU | 600698 | 6/4/2002 | 8/31/2002 | $1.25 | 120 | $150.00 | 4/29/2002 | 66 | -66 | ($81.25) | 12 | 16 | 30 | 31 | 31 | 0 | 0 | 120 | GI Eliz 6/4/02 On both SJ inventories Sold SJ Bates 60067/r-30011-60946H |
| PRMU | 600699 | 5/11/2002 | 8/31/2002 | $1.25 | 114 | $142.50 | 4/29/2002 | 601 | 467 | $583.75 | 6 | 30 | 30 | 31 | 31 | 0 | 0 | 114 | GI Eliz 6/11/02 V4 SJ 6/15/02 Loaded in CSX Rail System Not on any inves No record of return |
| PRMU | 600700 | | | | | | 4/29/2002 | 271 | 271 | $338.75 | | | | | | | | | Bates 19516-19517-30059 |
| PRMU | 600702 | 4/30/2002 | 8/31/2002 | $1.25 | 124 | $155.00 | 1/24/2003 | 271 | 271 | $338.75 | 0 | 16 | 30 | 31 | 31 | 0 | 0 | 124 | GI Chicago 4/30/02 In CSX Rail System Sold SJ 1/24/03 as Bates 19326-62946-60946H-6098/5/1003 |
| PRMU | 600702 | 4/30/2002 | 8/31/2002 | $1.25 | 0 | $165.00 | 3/7/2003 | 313 | 169 | $236.25 | 0 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | GI SJ 4/30/02 LS Commercial Roig Not on any inventories Sold SJ 3/7/03 |
| PRMU | 600703 | | | $1.25 | 0 | $0.00 | 4/29/2002 | 601 | 601 | $726.25 | 0 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | VI PAMT 4/25/02 MA66/S1790 On both Inventories Taken Back SSL Used as a fence on pier in SJ |
| PRMU | 600703 | | | | | | In Transit Credit | -14 | -14 | ($17.50) | | | | | | | | | Bates 60067/r-40010-40019-30231-60946H-6058/3/61003 |
| PRMU | 600704 | 6/25/2002 | 6/6/2002 | $1.25 | 12 | $16.00 | | 12 | 18 | $22.50 | 7 | 6 | | | | | | 12 | Go Jax 6/25/02 Rtd Jax 6/6/02 30 Day Minimum AR 6/25/02-6/6/02 Pd 12 Days for days used |
| PRMU | 600705 | 7/16/2002 | 8/31/2002 | $1.25 | 47 | $58.75 | 10/3/2002 | 168 | 111 | $138.76 | 0 | 0 | 16 | 31 | 31 | 0 | 0 | 47 | Not on any inventories Rtd Jax 10/3/02 TIR 62623 AR 7/16-10/3/02 Pd 77 Days Owes 2 Days Bates 19518-19203-Allen 3 |
| PRMU | 600707 | | | $1.25 | 0 | $0.00 | 6/17/2002 | 19 | 11 | $13.76 | 0 | 0 | 0 | 0 | | | | 0 | Not on any inventories GI PAMT 6/17/02 Evans M1286A 30 Day Minimum |
| PRMU | 600709 | | | $1.25 | 124 | $155.00 | 6/27/2002 | 66 | -58 | ($66.25) | 16 | 30 | 31 | | | | | 124 | 123 Go SJ 4/30/02 Loaded on both SJ inventories Sold SJ-Bates 60067/r-63864 |
| PRMU | 600709 | | | | | | In Transit Credit | -14 | -14 | ($17.50) | | $164.50 | $17.50 | | | | | | |
| PRMU | 600710 | HU657S | | $1.25 | 12 | $15.00 | 6/30/2002 | 32 | 20 | $25.00 | | 12 | | | | | | 12 | Go SJ 4/2/02 Go Jax 6/20/02 Rtd Jax AR 6/19/02-6/20/02 Paid 12 Days Owes 0 |
| PRMU | 600717 | 6/16/2002 | 8/31/2002 | $1.25 | 108 | $142.50 | 4/25/2002 | 108 | 1 | ($1.25) | 0 | 16 | 30 | 31 | 31 | 0 | 0 | 108 | Bates L5116/3-Allen 3 / V4 SJ 6/20/02 On 8/15/02 SJ inventory only Sold SJ Bates 30163-30163-30214-30266-60946H |
| PRMU | 600719 | | | $1.25 | | Paid 6/1/02 @ $1.50 | 6/2/2002 | 38 | 38 | $45.00 | | 16 | 30 | | | | | | 6098/3/61003 |
| PRMU | 600720 | | | $1.25 | 0 | $0.00 | 8/16/2002 | 109 | 109 | $136.25 | 0 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | V4 Eliz 6/6/02 GI PAMT 6/3/02 Palmer M1676A AR NOH |
| PRMU | 600720 | | | | | | | | | | | | | | | | | | Go Eliz 6/9/02 Ld Commercial Roig On 8/16/02 SJ inventory only Sold SJ Bates 19327-62946-30047 |
| PRMU | 600721 | | | $1.25 | 0 | $0.00 | 4/29/2002 | 601 | 601 | $725.00 | 0 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 60946H-60983/6/1003 |
| PRMU | 600722 | 6/16/2002 | 9/30/2002 | $1.25 | 138 | $172.50 | 8/15/2002 | 109 | -29 | ($36.25) | 0 | 16 | 30 | 31 | 30 | 0 | 0 | 138 | V4 DR 6/13/02 Ld Penscol Not on any inventories No record of return |
| PRMU | 600723 | | | $1.25 | 0 | $0.00 | 11/30/2003 | 601 | 601 | $725.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V4 SJ 6/20/02 On 8/15/02 SJ inventory only Sold SJ Bates 60067/r-30187-30201-30209-30211609/46H |
| PRMU | 600723* | | | $1.25 | 0 | $0.00 | 11/30/2003 | 601 | 601 | $725.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6098/3/5/1003 / V4 DR 6/26/02 Not on any inventories No record of return |
| PRMU | 600729* | | | $1.25 | 0 | $0.00 | 4/23/2002 | 126 | 126 | $156.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bates 60067/t-40012-19323-62937 |
| PRMU | 600731* | | | $1.25 | 0 | $0.00 | 8/31/2002 | 126 | 126 | $156.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bates 19326-62940-L51447-53927 |
| PRMU | 600732 | | | $1.25 | 0 | $0.00 | 8/31/2002 | 126 | 126 | $156.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V4 SJ 6/4/02 Rtd Jax 8/31/02 Sold SJ |
| PRMU | 600736* | | 8/31/2002 | $1.25 | 0 | $0.00 | 8/31/2002 | 126 | 126 | $156.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V4 SJ 6/5/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | 600736* | 4/20/2002 | 8/31/2002 | $1.25 | 124 | $155.00 | 9/6/2003 | 371 | 371 | $463.76 | 16 | 30 | 31 | 0 | 0 | 0 | 0 | 124 | GI SJ 6/5/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | HU567S | | | | | | In Transit Credit | 496 | -11 | ($13.76) | 16 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | GI SJ 4/30/02 On both SJ Inve Taken Back SSL Used Fence at gate Sold SJ 9/6/03 as AR 4/30-8/10/02 |
| PRMU | 600741 | | | $1.25 | 0 | $0.00 | 4/29/2002 | 601 | 601 | $725.00 | | | | 31 | | | | | Paid 163 Days Owes 0 Bates 6967/h |
| PRMU | 600743 | | | $1.25 | 0 | $0.00 | 7/1/2002 | 63 | 63 | $78.76 | 0 | | | | | | | 101 | Go Jax 4/23/02 For Coors Memphis On 6/22/02 SJ inventory only No record of return Bates 16514-6341-L51353 |
| PRMU | 600744* | | | $1.25 | 0 | $0.00 | 8/15/2002 | 126 | 126 | $166.26 | 0 | 0 | | | | | | | Bates 14954-6341-L51353 |
| PRMU | 600747 | | | $1.25 | 0 | $0.00 | 2/21/2003 | 299 | 299 | $373.76 | 0 | 0 | 0 | | | | | | Go Evansville 6/7/02 CSX Rail Ld Bristol Myers Rtd Jax 8/31/02 Sold Jax Bates 19331-62940-L51142 |
| PRMU | 600749* | 8/7/2002 | 8/31/2002 | $1.25 | 101 | $126.26 | 11/30/2003 | 601 | 450 | $600.00 | 9 | 30 | 31 | 31 | 0 | 0 | 0 | 101 | Bates 16823-19332-62940-L5986 |
| PRMU | 609392 | | | $1.25 | 0 | $0.00 | 11/30/2003 | 601 | 601 | $726.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GI Atlanta 6/7/02 Spectrum Not on any inventories No record of return Bates 19619-6/4/665/6/6094H |
| PRMU | 609525 | | | $1.25 | 0 | $0.00 | 11/30/2003 | 601 | 601 | $726.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Not on any inventories Used as fence on SJ pier No record of return |
| PRMU | 609525 | | | $1.25 | 0 | $0.00 | 11/30/2003 | 601 | 601 | $726.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Not on On 3/3/03 On SSL 7/2/2/4 & 10/19/04 Inventories |
| PRMU | 609716 | | | $1.25 | 0 | $0.00 | 11/30/2003 | 601 | 601 | $726.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Not on any inventories Container in use for storage on SJ Pier On 9/3/03 Inventory No record of return |
| | | | | | | | TOTAL | | | $66,789.60 | | $472.76 | $106.00 | | | | | | Bates 19520 |

40' HC Container on self billing report

Containers in use by SSL both on self billing report and not on self billing report. Terminated and not terminated.

| Prefix | Number | Date on hire | Date off hire | Per diem | Days Paid | Amount paid | Amended 8/28/07 Actual on hire | Actual off hire | Total days | Days due | Balance due | Intransit Credit Taken | Intransit Credit Should be | 23-Apr | 16-May | 1-Jun | 1-Jul | 1-Aug | 1-Sep | 1-Oct | 1-Nov | 1-Dec | 1-Jan | 1-Feb | 1-Mar | 1-Apr | 1-May | 1-Jun | 1-Jul | 1-Aug | TTL | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 673006 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 05/31/02 | 33 | 33 | $49.50 | | | 0 | | | | | | | | | | | | | | | | | 0 | GI PAMT 5/3/02 Palmer M13650A With PRMC 172008 |
| PRMU | 673008 | 5/5/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 05/06/02 | | | | | | 0 | | | | | | | | | | | | | | | | | 0 | Go PAMT 5/6/02 Northstar M10046C On both SJ Inv Taken Back SSL No record of return. |
| PRMU | 673011 | | Not on self billing | $1.50 | 0 | $0.00 | 05/14/02 | 11/20/03 | 574 | 500 | $750.00 | | | 60 | 30 | 30 | 30 | 30 | 30 | | | | | | | | | | | 74 | Go PAMT 5/14/02 Roadway M11985C With 11106 Not on any inventories Sold SJ 58603 cs |
| PRMU | 673014 a.) | Not on self billing | | $1.50 | 0 | $0.00 | 05/14/02 | 02/04/03 | 271 | 271 | $406.50 | | | | | | | | | | | | | | | | | | | | | Bates 19369-19542-19105-L51572 |
| PRMU | 673020* | 5/2/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | | | | | | | | | | | | | | | | | | | Gl Cincinnati 4/30/02 Roadway In CSX Rail System On 8/15/02 SJ Inv only Sold SJ Bates 52543-53346-509466B-509835106 |
| PRMU | 673020 | | | $1.50 | 78 | $117.00 | 04/29/02 | 06/02/02 | 55 | -23 | ($14.50) | | | 14 | 30 | 18 | | | | | | | | | | | | | | | 78 | Gl SJ 5/2/02 On both SJ Inventories Sold SJ Bates 506878 |
| PRMU | 673025 | 5/6/2002 | 9/30/2002 | $1.50 | 146 | $219.00 | 05/06/02 | 12/10/02 | 217 | 71 | $106.50 | | | 6 | 30 | 30 | 31 | 31 | 30 | 30 | | | | | | | | | | | 146 | Bates 52543-509466B-509835100 Gl SJ 5/6/02 Not on any Inventories Fost wit TAXZ 127415 |
| PRMU | 673035 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 07/23/02 | 456 | 456 | $684.00 | | | | | | | | | | | | | | | | | | | | | GI SJ 5/6/02 Not on any Inventories Sold SJ Bates 506878 |
| PRMU | 673043 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/22/02 | 55 | 55 | $82.50 | | | | | | | | | | | | | | | | | | | | | Not on any inventories Tucon Rd Jax Sold Jax |
| PRMU | 673048* | | Not on self billing | $1.50 | 80 | $120.00 | 04/29/02 | 06/22/02 | -25 | -25 | ($37.50) | | | 16 | 30 | 30 | | | | | | | | | | | | | | | | 80 | GI SJ 4/29/02 On both SJ Inventories Sold SJ Bates 506878 |
| PRMU | 673051 | | Not on self billing | $1.50 | 176 | $264.00 | 10/07/02 | 11/20/02 | 162 | -14 | ($21.00) | | | 14 | 30 | 31 | 31 | 30 | 30 | 24 | | | | | | | | | | | 176 | In Transit Credit |
| PRMU | 673054* | 5/2/2002 | | $1.50 | 125 | $187.50 | 04/29/02 | 11/20/03 | 125 | 0 | $0.00 | | | | | | | | | | | | | | | | | | | | | Gl SJ 5/2/02 Rcd Jax 8/31/02 Bates L51526 |
| PRMU | 673057 | | Not on self billing | $1.50 | 581 | $871.50 | 04/29/02 | 08/31/02 | 125 | | | | | | | | | | | | | | | | | | | | | | | In Transit Credit |
| PRMU | 673062* | 5/1/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 10/03/02 | 581 | 581 | $871.50 | | | | | | | | | | | | | | | | | | | | | MASS501B0-Allen 19-Florence 2 |
| PRMU | 673072 | | Not on self billing | $1.50 | 0 | $0.00 | 05/14/02 | 11/30/03 | 581 | 581 | $871.50 | | | | | | | | | | | | | | | | | | | | | VI PAMT 4/26/02 MASS50580 Gl SJ 5/6/02 Rd Jax Sold Jax AR NOH |
| PRMU | 673074 | 5/14/2002 | | $1.50 | 0 | $0.00 | 05/14/02 | 09/10/03 | 476 | 366 | $562.00 | | | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | 673075 | 7/16/2002 | | $1.50 | 0 | $0.00 | 05/14/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | | | | | | | | | | | | | | | | | Gl SJ 5/14/02 Roadway M11982C Not on any Inv Used as piece at gate SJ Sold SJ AR |
| PRMU | 673093* | 5/22/2002 | | $1.50 | 10 | $15.00 | 08/22/02 | 06/09/02 | 15 | 10 | $30.00 | | | | | | | | | | | | | | | | | | | | | NOH Pald 140 wants 140 Rd Bates 506878 19567-19635-Allen 19 E00840 |
| PRMU | 673094 | | Not on self billing | $1.50 | 0 | $0.00 | 05/14/02 | 11/03/03 | 581 | 581 | $871.50 | | | | | | | | | | | | | | | | | | | | | Go Jax 5/2/02 rd Jax Gl5/02 Sold Jax 30 Day Minimum AR 5/22-6/5/02 Pd 10 Owes 4 days |
| PRMU | 673104 | 6/1/2002 | | $1.50 | 0 | $0.00 | 06/22/02 | 11/10/03 | 16 | 20 | $30.00 | | | | | | | | | | | | | | | | | | | | | Go Omaha 5/7/02 T & S GI 5/02 Sold Jax Bates 506878 |
| PRMU | 673108 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | | | | | | | | | | | | | | | | | Bates 19352-19554-40028-509466-509835106 |
| PRMU | 673116 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | | | | | | | | | | | | | | | | | V4 SJ 5/6/02 Ld on both SJ Inventories Sold SJ |
| PRMU | 673131 | 5/11/2002 | | $1.50 | 69 | $103.50 | 04/29/02 | 08/14/02 | 108 | 39 | $58.50 | | | 6 | 16 | 18 | | | | | | | | | | | | | | | 69 | V4 Elle 5/5/02 On both SJ Inventories Sold S |
| PRMU | 673132 | 7/16/2002 | 7/18/2002 | $1.50 | 74 | $111.00 | 04/29/02 | 08/31/02 | 125 | 51 | $82.50 | $4.50 | | 15 | 25 | 18 | | | | | | | | | | | | | | | 74 | Bates 506878 Gl SJ 5/7/02 Rd Jax 8/31/02 Bates 506878 |
| PRMU | 673135* | 7/18/2002 | | $1.50 | 0 | $0.00 | 06/22/02 | 08/31/02 | 125 | 51 | $82.50 | | | | | | | | | | | | | | | | | | | | | Gl SJ 5/9/02 Ld Bates On both SJ Inventories Sold SJ |
| PRMU | 673139* | 4/29/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 07/02/03 | 430 | 430 | $646.00 | | | | | | | | | | | | | | | | | | | | | Bates 40025-21114-52641-10122-19191-51509 |
| PRMU | 673140* | 5/1/2002 | | $1.50 | 79 | $118.50 | 04/29/02 | 08/31/02 | 125 | 46 | $69.00 | | | 17 | 30 | 25 | | | | | | | | | | | | | | | 79 | Go Jax 3/27/02 Rd Jax SJ 6/2/02 Sold Jax Bates 506878 |
| PRMU | 673141 | 5/11/2002 | | $1.50 | 125 | $187.50 | 04/29/02 | 08/31/02 | 125 | 0 | $0.00 | | | | | | | | | | | | | | | | | | | | | Go Elle 5/6/02 Ld Acero Del Cibao Fence at Interchg No record of return AR 5/22-6/5/02 Pd 5 Owes 12 |
| PRMU | 673145* | | Not on self billing | $1.50 | 125 | $187.50 | 04/29/02 | 08/13/02 | 472 | 347 | $520.50 | | | 18 | 30 | 31 | 31 | 30 | 30 | 21 | | | | | | | | | | | 78 | Gl SJ 5/102 Rd Jax 8/31/02 Allen 19-Bates L51526 |
| PRMU | 673145* | 5/11/2002 | 7/18/2002 | $1.50 | 52 | $78.00 | 04/29/02 | 02/15/03 | 293 | 241 | $361.50 | $117.00 | | 15 | 30 | 31 | | | | | | | | | | | | | | | 52 | Bates 19554-40028-509466C-509835106 V4 SJ 5/5/02 Ld On both SJ Inventories Sold S |
| PRMU | 673150 | 7/18/2002 | 8/23/2002 | $1.50 | 79 | $118.50 | 04/29/02 | 09/10/03 | 500 | 421 | $631.50 | | | | | | | | | | | | | | | | | | | | | Vinchester 3L-Florence 2 |
| PRMU | 673157 | | Not on self billing | $1.50 | 0 | $0.00 | 05/06/02 | 08/31/02 | 118 | 118 | $177.00 | | | | | | | | | | | | | | | | | | | | | Bates 21050-21191-52344-51087-L51526- |
| PRMU | 673158* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 09/11/03 | 500 | 421 | $631.50 | | | | | | | | | | | | | | | | | | | | | Vd SJ 5/6/02 On both SJ Inventories Sold SJ |
| PRMU | 673159* | | Not on self billing | $1.50 | 65 | $97.50 | 04/29/02 | 07/02/02 | 65 | 65 | $97.50 | | | | | | | | | | | | | | | | | | | | | Vd SJ 5/6/02 On both SJ Inventories Sold SJ |
| PRMU | 673163 | | Not on self billing | $1.50 | 0 | $0.00 | 06/22/02 | 08/31/02 | 65 | 65 | $85.50 | | | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | 673166 | 4/25/2002 | | $1.50 | 65 | $97.50 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | 673168* | | Not on self billing | $1.50 | 0 | $0.00 | 05/14/02 | 06/27/02 | 55 | 55 | $82.50 | | | | | | | | | | | | | | | | | | | | | Go Jax 4/25/02 Container Inventories On both SJ Inventories Sold SJ |
| PRMU | 673170* | | Not on self billing | $1.50 | 0 | $0.00 | 05/11/02 | 06/22/02 | 55 | -11 | ($16.50) | | | | | | | | | | | | | | | | | | | | | Bates 40028-40062-21143-52939- |
| PRMU | 673178 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | -11 | ($16.50) | | | | | | | | | | | | | | | | | | | | | On 8/15/02 SJ Inventory only Sold SJ |
| PRMU | 673181 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | | | | | | | | | | | | | | | | | | | Go Dr 5/19/02 Bally On both SJ Inventories sold SJ |
| PRMU | 673166 | 4/29/2002 | 6/15/2002 | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | | | | | | | | | | | | | | | | | Bates 40062-21144- |
| PRMU | 673167 | 7/18/2002 | | $1.50 | 52 | $78.00 | 04/29/02 | 02/15/03 | 293 | 241 | $361.50 | | | | | | | | | | | | | | | | | | | | | Gl 4/29/2 Charleston FCI Not on any Inventories Sold SJ 2/15/02 cs |
| PRMU | 673187 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 126 | $187.50 | | | | | | | | | | | | | | | | | | | | | Gl Cleveland 4/29/02 PBX Rd Jax 8/31/02 sold Jax Bates 17114 |
| PRMU | 673190 | 6/30/2002 | | $1.60 | 53 | $79.50 | 04/29/02 | 06/22/02 | 65 | 2 | $3.00 | | | 7 | 16 | 30 | | | | | | | | | | | | | | | 53 | Vd PAMT 4/29/02 MASS52120 Not on Inv. In Feet Jax Not on Pier with PRMC 045333 Sold SJ AR 2/2/03- |
| PRMU | 673191* | 5/2/2002 | 9/30/2002 | $1.50 | 0 | $0.00 | 04/29/02 | 09/03/03 | 493 | 493 | $739.50 | | | | | | | | | | | | | | | | | | | | | GI5/02 Pald 0 Owes 103 Days Bates 19555-S1143509 |
| PRMU | 673194 | MA5655 | | $1.50 | 0 | $0.00 | | 11/15/03 | 581 | 581 | ($21.00) | | | | | | | | | | | | | | | | | | | | | Vd SJ 5/10/02 Ld Commercial Refrg On 6/2/02 Inv only Not on 8/15/02 SJ Inventory Sold SJ |
| PRMU | 673195 | Not on self billing | | $1.50 | 0 | $0.00 | | 02/20/03 | 298 | 298 | $447.00 | | | | | | | | | | | | | | | | | | | | | PBX Activity report 6/19/02 Cleveland Florence 2 |

| Prefix | Number | Status | Date | Rate | Col1 | Amount | Date2 | Col2 | Col3 | Amount2 | | | | | | Col | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 673196 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | | | | Bates 50067u-40020-21118-52941-30115-30191 |
| PRMU | 673197 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | | On 8/15/02 SJ Inventory only Sold SJ Bates 21115-LS 1300-52274-59946C-50935/5 1005 |
| PRMU | 673199 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/01/02 | 125 | 125 | $187.50 | | | | | | On both SJ Inventories Sold SJ Bates 21115-52941 |
| PRMU | 673207* | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/01/02 | 125 | 125 | $187.50 | | | | | | GI SJ 5/6/02 Rtd Jax 8/31/02 Bates LS1526 Allen 19 |
| PRMU | 673209 | HUSE'S | | $1.50 | 0 | $0.00 | 05/00/02 | 06/01/02 | 118 | 118 | $177.00 | | | | | | Allen 19-Florence 2 |
| PRMU | 673210 | Not on self billing | | $1.50 | 0 | $0.00 | 05/00/02 | 06/21/02 | 118 | 118 | $177.00 | | | | | | Vd SJ 5/6/02 Rtd Jax 8/31/02 Sold Jax Allen 19 |
| PRMU | 673213 | Not on self billing | | $1.50 | 0 | $0.00 | 05/00/02 | 06/21/02 | 118 | 118 | $174.00 | | | | | | Vd SJ 5/6/02 Rtd Jax 8/31/02 Bates LS 1526 |
| PRMU | 673224 | Not on self billing | | $1.50 | 30 | $45.00 | 05/17/2002 | 08/16/02 | 60 | 30 | $45.00 | | | 30 | | | V4 P.J 5/6/02 Rtd Jax 8/16/02 Bates 52145N |
| PRMU | 673234 | Not on self billing | | $1.50 | 0 | $0.00 | 05/06/02 | 06/02/02 | 116 | 116 | $174.00 | | | | | | 5994C 5998106 Sold SJ Allen 19 |
| PRMU | 673235 | Not on self billing | | $1.50 | 0 | $0.00 | 05/06/02 | 08/01/02 | 116 | 116 | $174.00 | | | | | | GI DR 5/7/02 Not on any SJ Inventories No record of return |
| PRMU | 673238 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/01/02 | 581 | 581 | $871.50 | | | | | | GI SJ 5/6/02 Rtd Jax 8/31/02 On both SJ Inv Taken Back SSL No record of return |
| PRMU | 673239* | HUS67S | | $1.50 | 0 | $0.00 | 04/29/02 | 11/07/03 | 581 | 581 | $871.50 | | | | | | Bates 52933-LS1019-LS957 |
| PRMU | 673244*! | HUS67S | | $1.50 | 275 | $225.00 | 04/29/02 | 01/07/03 | 150 | 150 | $225.00 | | | | | | GI SJ 4/29/02 Not on any Inventories Sold SJ 12/8/02 es |
| PRMU | 673245* | HUS67/S | | $1.50 | 109 | $163.50 | 05/06/02 | 08/15/02 | 109 | 79 | $118.50 | | 30 | | | | Bates 50067a-40028-21115-52941-30176-30115-51909-AH141 |
| PRMU | 673246* | Not on self billing | | $1.50 | -14 | -$21.00 | 04/29/02 | In Transit Credit | | | ($21.00) | | | | | | In CSX Rail System On 8/15/02 SJ Inventory only Sold SJ Bates 19961-52145N-59946C |
| PRMU | 673247* | Not on self billing | | $1.50 | 62 | $93.00 | 02/07/2002 | 06/22/02 | 55 | 7 | ($10.50) | 16 | 30 | 16 | | 62 | GI SJ 4/29/02 On both SJ Inventories Sold SJ Bates 50067h |
| PRMU | 673291 | Not on self billing | | $1.50 | 80 | $120.00 | 04/29/02 | 06/22/02 | 55 | -11 | ($16.50) | 16 | 30 | 18 | 17 | 80 | GI SJ 4/29/02 V4 Elk 5/9/02 Not on any Inventories Sold SJ 12/8/02 es |
| PRMU | 673250 | Not on self billing | | $1.50 | 146 | $219.00 | 08/20/02 | 08/15/02 | 109 | -37 | ($55.50) | 8 | 16 | 18 | 16 | 146 | Bates 50067v-40028-21115-52941-30176-30115-51909-AH141 |
| PRMU | 673253* | Not on self billing | | $1.50 | 80 | $120.00 | 04/29/02 | 07/17/02 | 80 | 80 | $120.00 | | | | | 80 | Bates 40003-53948-59946C-50935/5 1006 |
| PRMU | 673254 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 07/17/02 | 125 | 125 | $187.50 | | | | | | Bates 18511-52941-LS1516-allen 19-4603540 |
| PRMU | 673300* | MAS6SS | | $1.50 | 168 | $252.00 | 04/29/02 | 08/14/02 | 168 | 108 | $162.00 | | | | | | V4 PAMT 4/26/02 MA56S52630 Not on any SJ Inventories Sold SJ |
| PRMU | 673302* | MAS6SS | | $1.50 | 109 | $163.50 | 05/17/02 | 11/03/03 | 109 | -3 | ($4.50) | | | 16 | | 109 | Bates 16118-19862-52445N-VIR T7R-BH2 ST2 6/21/02-5721/02 Rtd Jax Pd 4 Ows $4 days |
| PRMU | 673309 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 254 | 254 | $333.00 | | | | | | GI OR 5/7/02 Confederacion Nacional On 8/15/02 inventory only Sold SJ |
| PRMU | 673314 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 254 | 254 | $333.00 | | | | | | Not on any SJ inventories Rtd Jax 8/31/02 |
| PRMU | 673315 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/01/02 | 581 | 581 | $871.50 | | | | | | G SJ 5/17/02 FCI Ld Dept of Army On 6/22/02 Li nv Only Sold SJ |
| PRMU | 673317 | Not on self billing | | $1.50 | 143 | $214.50 | 04/29/02 | 04/06/03 | 48 | -42 | ($63.00) | 10 | 32 | 30 | | 143 | GI Elk 5/17/02 Go SJ 5/16/02 Cutter Hammer Not on any Inventories Sold SJ |
| PRMU | 673318* | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 05/06/02 | 198 | 198 | $297.00 | | 5 | 16 | 31 | 30 | 143 | Bates 19963-LS1046-30076-50946C-50935/5 1006 |
| PRMU | 673322 | Not on self billing | | $1.50 | 100 | $150.00 | 05/17/02 | In transit credit | | -14 | ($21.00) | | | | 31 | | VI PAMT 4/26/02 MA66S51080 Go SJ 5/17/02 Ld Not on any Inventories Sold SJ 8/8/02 AR NOH |
| PRMU | 673326 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/01/02 | 55 | 55 | $82.50 | | | | | | Bates 19364-Florence 2 |
| PRMU | 673328* | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 271 | 277 | $406.50 | | | | | | Go Jax 4/24/02 Aqua Gulf On both SJ Inventories Sold SJ |
| PRMU | 673337 | Not on self billing | | $1.50 | 126 | $150.00 | 04/29/02 | 08/15/02 | 126 | -10 | ($15.00) | | | 30 | 31 | 125 | Bates 18121-19963-52940 |
| PRMU | 673341* | Not on self billing | | $1.50 | 65 | $82.50 | 04/29/02 | 06/22/02 | 65 | 65 | $82.50 | | | | | | Bates 21117-52943 |
| PRMU | 673342 | Not on self billing | | $1.50 | 276 | $414.00 | 04/29/02 | 01/23/03 | 276 | 276 | $414.00 | | | | | | Vd Jax 5/9/02 On 6/22/02 Rtd 8/15/02 Inventory Sold SJ |
| PRMU | 673344 | Not on self billing | | $1.50 | 213 | $319.50 | 04/29/02 | 11/22/02 | 213 | 213 | $319.50 | | | | | | Florence 2 |
| PRMU | 673346 | Not on self billing | | $1.50 | 76 | $114.00 | 04/29/02 | 08/31/02 | 125 | 49 | $73.50 | 17 | 25 | 18 | 16 | 76 | Vd Jax 5/3/02 On 6/22/03 Not 8/15/02 SJ Inventories Sold SJ |
| PRMU | 673355 | Not on self billing | | $1.50 | 55 | $82.50 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | | Bates 52414-LS1159-52141-52141-51538 |
| PRMU | 673357 | Not on self billing | | $1.50 | -3 | ($4.50) | 04/29/02 | 12/15/03 | 596 | 696 | $894.00 | | | | | | Bates 40088-21115-52939-30092-LS1498 |
| PRMU | 673361 | Not on self billing | | $1.50 | -24 | ($36.00) | 04/29/02 | 06/22/02 | 55 | -24 | ($36.00) | 16 | 16 | 16 | | 56 | 116 V4 PAMT 4/26/02 MA56S5080 GI SJ 5/8/02 Rtd Jax AR NOH P4 116 in error Wants 116 Days Rtd |
| PRMU | 673362* | Not on self billing | | $1.50 | 48 | $108.00 | 03/05/02 | 06/22/02 | 48 | -3 | ($4.50) | | | | | | Bates 50067h-Florence 2 |
| PRMU | 673364 | 4/29/2002 | | $1.50 | 76 | $114.00 | 05/07/02 | 11/22/02 | 125 | -9 | $52.50 | | 10 | 30 | | 76 | Vd SJ 5/4/02 Ld Cutter Hammer Bates 17016 & Robins |
| PRMU | 673365* | 4/26/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 08/22/02 | 125 | 125 | $187.50 | | | | | | Exhibit 8 both GI Global 7/8/02 |
| PRMU | 673367* | 5/6/2002 | | $1.50 | 72 | $108.00 | 06/20/2002 | 06/22/02 | 48 | -3 | ($4.50) | | | 16 | 30 | 72 | Bates 40017-19404-52941 |
| PRMU | 673372 | 5/17/2002 | | $1.50 | 0 | $0.00 | 06/20/2002 | 08/31/02 | 125 | 125 | $187.50 | | | | | | GI SJ 5/6/02 Ld Productos Del Tropico Not on SJ Inventories Rtd Jax 8/31/02 |

| Prefix | Number | Date1 | Date2 | Rate | Qty | Amount | Date3 | Date4 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 | Col18 | Col19 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 673160 | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | 0 | 0 | Go Miami FEC Ltd Caribbean Shipping On both SJ Inventories Sold SJ |
| PRMU | 673182 | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | 0 | 0 | Bates 21087-21177-52341 |
| PRMU | 673183 | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | 0 | 0 | Go Jax Mfg to Universal Warehouse On both SJ Inventories Sold SJ AR NOH |
| PRMU | 673184 | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | 0 | 0 | Bates 21111-52241-51231 |
| PRMU | 673382 | 5/17/2002 | 6/19/2002 | $1.50 | 35 | $52.50 | 04/23/02 | 06/19/02 | 125 | 125 | $187.50 | | | 0 | 16 | 19 | 0 | 108 | GI SJ 5/14/02 On both SJ Inventories Sold SJ |
| PRMU | 673391 | 5/16/2002 | 6/19/2002 | $1.50 | 17 | $25.50 | 04/23/02 | 06/19/02 | 125 | 125 | $187.50 | | | 0 | 16 | 30 | 0 | 79 | Bates 52343-30047-51231 |
| PRMU | 673401 | 5/11/2002 | 12/31/2002 | $1.50 | 52 | $78.00 | 04/23/02 | 06/19/02 | 125 | 125 | $187.50 | | | 0 | 16 | 19 | 0 | 108 | Go Ele 5/2/02 Not on SJ Inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673402 | 5/16/2002 | 8/21/2002 | $1.50 | 346 | $519.00 | 04/23/02 | 06/19/02 | 581 | 581 | $871.50 | | | 0 | 16 | 30 | 0 | 235 | GI Ele 5/7/02 Ld Rocky Shoe Not on any Inventories No record of return |
| PRMU | 673406 | 5/16/2002 | 8/20/2002 | $1.50 | 146 | $219.00 | 04/23/02 | 01/07/03 | 254 | 254 | | | | 0 | 32 | 31 | 0 | 105 | Bates 30183-30181-30324 |
| PRMU | 673402a] | 5/4/2002 | 6/30/2002 | $1.50 | 74 | $111.00 | 04/23/02 | 06/22/02 | 55 | -19 | ($28.50) | | | 12 | 32 | 30 | 0 | 74 | GI Ele 5/14/02 Go SJ 5/14/02 On both SJ Inventories Sold SJ |
| PRMU | 673414* | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 06/22/02 | 55 | -3 | ($4.50) | | | 0 | 32 | 31 | 0 | | VI PAMT 4/26/02 MA5655110 GI SJ 5/14/02 On both SJ Inventories Sold SJ |
| PRMU | 673415* | MA56S5S | 7/18/2002 | $1.50 | 108 | $162.00 | 06/22/02 | | 55 | -3 | ($4.50) | | | 0 | 16 | 31 | 0 | 108 | Bates 19968-51002 |
| PRMU | 673416* | MA56S5S | 7/18/2002 | $1.50 | 108 | $162.00 | 06/22/02 | | 55 | -3 | ($4.50) | | | 0 | 16 | 31 | 0 | 108 | GI SJ 5/14/02 On both SJ Inventories Sold SJ |
| PRMU | 673425* | GUSSIN | 6/17/2002 | $1.50 | 108 | $162.00 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 16 | 30 | 0 | 108 | Bates 19968-19970-Allen 19 |
| PRMU | 673426 | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 16 | 30 | 0 | | V4 SJ 5/20/02 Ld Minnona B Co GI PAMT 6/20/02 Palmer M2195SA |
| PRMU | 673427* | 4/20/2002 | 8/31/2002 | $1.50 | 30 | $45.00 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 16 | 30 | 0 | | V4 SJ 5/20/02 Ld Not on any Inventories Sold SJ Bates 50057/h |
| PRMU | 673428* | 4/20/2002 | 8/31/2002 | $1.50 | 124 | $186.00 | 04/29/02 | 06/22/02 | 55 | -69 | ($103.50) | | | 0 | 16 | 30 | 0 | 124 | V4 Ele 5/5/02 On both SJ Inventories Sold SJ |
| PRMU | 673429* | 6/25/2002 | | $1.50 | 502 | $753.00 | | | 532 | 502 | $753.00 | | | 30 | | | | | GI Ele 5/7/02 Ld Ensenada Rd Jax 6/2/02 AR 5/1/02-6/20/02 P 44 Wants 5 Days Rd |
| PRMU | 673430 | Not on self billing | | $1.50 | 46 | $69.00 | 04/23/02 | 06/22/02 | 125 | 7 | $10.50 | | | 5 | 16 | 25 | 0 | 46 | Bates 50057/h-19972-40023-19834-Allen 19 eD3944 |
| PRMU | 673474 | 5/9/2002 | 8/31/2002 | $1.50 | 53 | $79.50 | 04/23/02 | 08/21/02 | 115 | 115 | $172.50 | | | 5 | 16 | 31 | 0 | 53 | V4 SJ 5/13/02 Ld Conasada no Not on SJ Inventories Sold Toronto Canada |
| PRMU | 673468 | 5/13/2002 | 6/25/2002 | $1.50 | 2 | $3.00 | 06/22/02 | | 55 | 2 | $3.00 | | | 7 | 16 | 30 | 0 | | bates 18730-80948C-50985/51006 |
| PRMU | 673500 | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 08/31/02 | 125 | 125 | $187.50 | | | 16 | 32 | 31 | 0 | 53 | Go Ele 5/9/02 Ld Goya Foods On both SJ Inventories Sold SJ |
| PRMU | 673478 | 5/9/2002 | 6/20/2002 | $1.50 | 63 | $79.50 | 04/23/02 | 08/31/02 | 55 | 2 | $3.00 | | | 16 | 30 | 31 | 0 | | Bates 40028-52341-30122 |
| PRMU | 673478 | 4/29/2002 | 8/31/2002 | $1.50 | 32 | $48.00 | 04/23/02 | 05/01/02 | 3 | -2 | ($3.00) | $4.50 | | 19 | 30 | 31 | 0 | 32 | V4 Ele 5/5/02 Ld Bkg 300564C540 Go FA 4/2/02 H&M 303108C GI SJ 1/02 H&M 00855A 30 Day Min |
| PRMU | 673462 | 5/24/2002 | 5/30/2002 | $1.50 | 26 | $39.00 | 04/23/02 | 05/30/02 | 13 | -11 | ($16.50) | $15.50 | | 19 | 30 | 31 | 0 | 19 | Go PAMT Export Trans M16506C GI PAMT 6/20/02 Palmer M21954A 30 Day Minimum |
| PRMU | 673463 | 4/20/2002 | 8/31/2002 | $1.50 | 100 | $150.00 | 04/23/02 | 06/07/02 | 70 | 26 | $39.00 | | $4.50 | 16 | 8 | 31 | 0 | 26 | V4 SJ 5/20/02 Ld Manata & Co GI PAMT 6/20/02 Palmer M2195SA |
| PRMU | 673477* | 4/20/2002 | 8/31/2002 | $1.50 | 124 | $186.00 | 04/29/02 | 06/22/02 | 55 | -69 | ($103.50) | | $4.50 | 16 | 30 | 31 | 0 | 124 | Go PAMT G/7/02 Ld Alto On SJ Inventories Sold SJ Bates 50057/h |
| PRMU | 673479* | 4/20/2002 | 8/31/2002 | $1.50 | 124 | $186.00 | 04/29/02 | | 254 | -131 | ($196.00) | $36.00 | | 16 | 30 | 31 | 0 | 124 | Bates 19969-19970-Allen 19 E003948-Florence 2 |
| PRMU | 673501* | 4/29/2002 | | $1.50 | 124 | $186.00 | 04/25/02 | 01/07/03 | 254 | -14 | ($21.00) | | | 16 | 30 | 31 | 0 | 154 | V4 SJ 5/17/02 MA5655118D V4 SJ 5/16/02 Inventory only Not on 6/11/02 V4 SJ AR NOH P4 154 Wants 154 Rd |
| PRMU | 673506* | 4/29/2002 | | $1.50 | 79 | $118.50 | 04/25/02 | 11/30/03 | 581 | 581 | $871.50 | | | 16 | 30 | 31 | 0 | 46 | Bates 50057h-40332-Florence |
| PRMU | 673510 | 4/29/2002 | | $1.50 | 0 | $0.00 | 04/25/02 | 06/22/02 | 125 | 125 | $187.50 | | | 16 | 30 | 31 | 0 | 78 | GI PAMT 4/26/02 Rodway M10655C On both SJ Inventories Sold SJ |
| PRMU | 673515* | HU567S | 7/18/2002 | $1.50 | 51 | $76.50 | 05/09/02 | 08/31/02 | 45 | -8 | ($13.50) | | | 16 | 30 | 31 | 0 | 51 | GI PAMT 4/26/02 MAS6SS110 Not on any Inventories Sold SJ |
| PRMU | 673516* | HU567S | 7/18/2002 | $1.50 | 51 | $78.00 | 05/09/02 | 08/31/02 | 52 | -9 | ($13.50) | | | 16 | 30 | 31 | 0 | 51 | Bates 19190-51419-509468-509485/51006 |
| PRMU | 673519 | 5/12/2002 | | $1.50 | 31 | $46.50 | 05/21/02 | 06/22/02 | 52 | 2 | $3.00 | | | 11 | 20 | 31 | 0 | 31 | V4 PAMT 4/25/02 MAS6SS0110 Not on SJ Inv Rtd Jax AR NOH P4 in error 60 Days Rd |
| PRMU | 673521* | MASSESS | | $1.50 | 0 | $0.00 | 04/23/02 | 06/22/02 | 125 | 125 | $187.50 | | | 16 | 30 | 31 | 0 | | V4 PAMT 4/26/02 Cornshell Rdg GI PAMT 6/19/02 Palmer M21586A |
| PRMU | 673522* | MA56SSS | 6/21/2002 | $1.50 | 80 | $120.00 | 04/23/02 | 08/31/02 | 125 | 45 | $67.50 | | | 16 | 30 | 31 | 0 | 80 | LS1524-Florence 2 |
| PRMU | 673523 | 5/12/2002 | | $1.50 | 31 | $46.50 | 05/21/02 | 06/22/02 | 52 | 2 | $3.00 | | | 11 | 20 | 31 | 0 | 31 | V4 PAMT 4/26/02 MA56SS0110 Not on SJ Iny Rtd Jax AR NOH P4 in error 60 Days Rd |
| PRMU | 673529* | MA56SSS | 6/21/2002 | $1.50 | 80 | $120.00 | 04/23/02 | 08/31/02 | 125 | 45 | $67.50 | | | 16 | 30 | 31 | 0 | 80 | bates 19840-40065-52942-30182-30241-Allen 19-300184-51524-51639 |
| PRMU | 673530 | 4/29/2002 | 8/31/2002 | $1.50 | 0 | $0.00 | 04/23/02 | 08/31/02 | 581 | 581 | $871.50 | | | 16 | 30 | 31 | 0 | 79 | VI PAMT 4/26/02 MA56553410 Not on any Inventories Sold SJ AR NON |
| PRMU | 673533 | 4/29/2002 | 8/31/2002 | $1.50 | 0 | $0.00 | 04/23/02 | 08/31/02 | 581 | 581 | $871.50 | | | 16 | 30 | 31 | 0 | 31 | V4 PAMT 4/26/02 MASSS H&M M2360/C GI PAMT 6/20/02 H&M M3657/A 30 Day Minimum |
| PRMU | 673514 | 4/25/2002 | 8/31/2002 | $1.50 | 125 | $187.50 | 05/21/02 | 08/31/02 | 125 | 125 | $187.50 | | | 17 | 30 | 31 | 0 | 125 | GI SJ 5/7/02 Not on any SJ Inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673546* | 4/29/2002 | 8/31/2002 | $1.50 | 0 | $0.00 | 11/30/03 | | 581 | 581 | $871.50 | | | 16 | 30 | 31 | 0 | | GI SJ 5/7/02 Not on any SJ Inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673548 | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 11/30/03 | 581 | 581 | $371.50 | | | 16 | 30 | 31 | 0 | 125 | Bates 50067/h |
| PRMU | 673556 | 4/29/2002 | 8/31/2002 | $1.50 | 125 | $187.50 | 04/23/02 | 06/15/02 | 109 | 109 | $163.50 | | | 0 | 16 | 25 | 0 | 0 | Bates 52535-LS1051-53282-S0948C-509485/51006 |
| PRMU | 673558* | 4/20/2021 | 7/18/2002 | $1.50 | 50 | $75.00 | 04/23/02 | 08/15/02 | 50 | 18 | $27.00 | | | 0 | 25 | 18 | 0 | 50 | GI SJ 4/29/02 Manubery only Not on SJ Iny Rtd Jax Bates 50067/h |
| PRMU | 673560 | 4/29/2002 | 8/31/2002 | $1.50 | 109 | $163.50 | 04/23/02 | 06/15/02 | 109 | 109 | $163.50 | | | 0 | 16 | 25 | 0 | 109 | VI PAMT 4/20/02 MAS6SS1550 GI PAMT 6/7/02 Palmer M1657A AR NON |
| PRMU | 673562 | 4/29/2002 | 8/31/2002 | $1.50 | 55 | $82.50 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 16 | 30 | 0 | 75 | GI SJ 4/29/02 Ld Not on SJ Inventories Sold SJ Bates 40001 |
| PRMU | 673562a] | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 16 | 30 | 0 | 55 | VI PAMT 4/26/02 MAS6SS0110 GI PAMT 6/7/02 Palmer M2155A |
| PRMU | 673566* | MA56SS | 7/18/2002 | $1.50 | 17 | $25.50 | 04/23/02 | 06/22/02 | 17 | 17 | $25.50 | | | 0 | 16 | 30 | 0 | 17 | V4 SJ 5/2/02 Ld Taosa Cargo On both SJ Inventories Sold SJ |
| PRMU | 673568 | Not on self billing | | $1.50 | 30 | $45.00 | 04/23/02 | 11/30/03 | 581 | 30 | $45.00 | | | 0 | 16 | 31 | 0 | 30 | V4 SJ 6/5/02 Rtd Jax 8/31/02 Sold Jax Allen 19 |
| PRMU | 673571 | Not on self billing | | $1.50 | 427 | $640.00 | 04/23/02 | 08/22/02 | 427 | 427 | | | | 0 | 16 | 31 | 0 | 80 | V4 SJ 5/20/02 Ld Taosa Cargo On both SJ Inventories Es 2/15/02 |
| PRMU | 673577 | Not on self billing | | $1.50 | 55 | $82.50 | 04/23/02 | 08/31/02 | 55 | 55 | $82.50 | | | 0 | 16 | 30 | 0 | 55 | Bates 21099-53168 |
| PRMU | 673582 | Not on self billing | | $1.50 | 55 | $82.50 | 04/23/02 | 08/15/02 | 55 | 55 | $82.50 | | | 0 | 16 | 30 | 0 | 55 | GI SJ 5/6/02 Ld Not on any Inventories No record of return |
| PRMU | 673604 | Not on self billing | | $1.50 | 270 | $405.00 | 01/02/03 | 11/30/03 | 270 | 270 | | | | 0 | 16 | 31 | 0 | 125 | GI Cleveland 4/25/02 PBX ts CSX Rail System Not on any Inventories No record of return |
| PRMU | 673555 | Not included on 8/12/2002 remittance | | $1.50 | 0 | $0.00 | 06/27/02 | 08/22/02 | | | $0.00 | | | 0 | | | | 0 | EM/AI119/20 Palt as $2.00 On 8/20/03-52910/51-53104-41514 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40151-52946-PBX Activity report Cleveland 6/19/02 & 7/19/02 |
| PRMU | 673605* | aj | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Bates 52945-LS1560-53366 |
| PRMU | 673614 | | 5/11/2002 | 7/18/2002 | $1.50 | 69 | $103.50 | 04/29/02 | 10/01/02 | 156 | 87 | $130.50 | | | 5 | 16 | 30 | 18 | 0 | 0 | 0 | | | | | | | | | | | 69 | | Go PAMT 4/27/02 Ideal M06961C Vd SJ 5/15/02 On 6/22/02 inv Not on 8/15/02 inv Sold SJ 10/1/02 ns |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19974-30046 |
| PRMU | 673616 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd DR 4/27/02 Ld Bac Plas Inc Not on any inventories No record of return |
| PRMU | 673619 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 05/31/02 | 33 | 33 | $49.50 | | | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gi PAMT 5/31/02 Palmer TIR M16307A |
| PRMU | 673622 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/29/02 | 123 | 123 | $184.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go Miami 5/6/02 FEC Ld United Oil Not on any inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21101-21172-52940-LS1013 |
| PRMU | 673623* | | 4/29/2002 | 5/15/2002 | $1.50 | 33 | $49.50 | 04/29/02 | 06/05/02 | 38 | 5 | $7.50 | | | 17 | 16 | 0 | | | | | | | | | | | | | | | 33 | | Gi SJ 4/29/02 Gi PAMT 6/5/02 Black Bullet M17428A AR 5/7/02-5/31/02 Pd 33 Days wants 8 days Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/h-30103-30107-30110 |
| PRMU | 673624* | | 5/19/2002 | | $1.50 | 33 | $49.50 | 04/29/02 | 06/20/02 | 53 | 20 | $30.00 | | | 0 | 13 | 20 | | | | | | | | | | | | | | | 33 | 32 | Vd SJ 5/20/02 Ld Playtex Dorado Not on SJ inventories Rtd Jax 6/20/02 Sold Jax |
| PRMU | 673624* | | GU583N | | $1.50 | -14 | -$21.00 | | | | | ($21.00) | $48.00 | $21.00 | | | | | | | | | | | | | | | | | | | | Bates 40040-19415-Allen 19 E003944-21230-LS1452 |
| PRMU | 673630 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52944-21126 |
| PRMU | 673636* | aj | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Bates 52944-LS1554-53360 |
| PRMU | 673640* | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $187.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Bates LS1554-Allen 19 |
| PRMU | 673647 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 6/10/02 Northstar M11357C HU565N On 8/15/02 SJ Inv Only Taken Back SSL Not returned |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18362-21100-52943-30106-50946/C-50983/51006 |
| PRMU | 673654 | aj | 6/15/2002 | 2/28/2003 | $1.50 | 151 | $226.50 | 04/29/02 | 04/05/03 | 342 | 191 | $286.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 30 | 31 | 31 | 28 | 0 | 0 | | | | | 151 | | Gi Nashville 5/6/02 Land Cont Ld Toscana In CSX Rail System Not on any inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | On B Davis email 11/11/02 in Columbus Ohio |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | PBX Activity report 10/15/02 Columbus Gi 8/19/02 Bates 51186/91 |
| PRMU | 673661* | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 4/29/02 H&M I07967C Bk 3952078804 Gi Toronto 5/1/02 Marex No record of return AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067A |
| PRMU | 673664 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $187.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Rtd Jax 8/31/02 Sold Jax Bates 19414-52944 |
| PRMU | 673665* | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/03/02 | 36 | 36 | $54.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S2350 Gi SJ 5/1/02 Gi PAMT 6/3/02 Palmer M 16703A AR NOH |
| PRMU | 673665* | | MA565S | | $1.50 | | | In Transit Credit | | | -3 | ($4.50) | | | | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | 673670 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 On both SJ inventories Sold SJ Bates 52944 |
| PRMU | 673677 | | Not on self billing | | $1.50 | 0 | $0.00 | 06/27/02 | 08/15/02 | 50 | 50 | $75.00 | | | | | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go PAMT 6/27/02 Over the hill M23360C HU563N On 8/15/02 SJ inventory Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21155-52946-30242-50946/C-50983/51006 |
| PRMU | 673697* | aj | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Bates 52943-LS1013-53349 |
| PRMU | 676705 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $187.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gi SJ 4/29/02 Not on SJ inventories Rtd Jax 8/31/02 |
| PRMU | 673721* | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 01/07/03 | 254 | 254 | $381.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S1020 Gi DR 5/25/02 Not on any inventories Sold SJ AR NOH |
| PRMU | 673721* | | MA565S | | $1.50 | | | In Transit Credit | | | -14 | ($21.00) | | | | | | | | | | | | | | | | | | | | | | Bates 50067/v-40030-Florence 2 |
| PRMU | 673722 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go PAMT 4/26/02 H&M I07346C MA565N Bk3805643564 On Both SJ inv Sold SJ AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/l-30008 |
| PRMU | 673724* | aj | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Bates 52941-LS1359-LS1329-53300 |
| PRMU | 673725 | aj | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 04/04/03 | 341 | 341 | $511.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | | Vd SJ 5/6/2 Ld Found in stge area 2/4/03 Sold SJ AR 5/2-8/1/02 Pd 0 Owes 91 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19975-LS1087-52145/C-50946/C-50983/51006 |
| PRMU | 673728 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | On8/15/02 SJ inventory only Sold SJ Bates 19412-52943-30116-50946/C-50983/51006 |
| PRMU | 673729 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/06/02 | 100 | 100 | $150.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Evansville 5/7/02 CSX Rail Loaded On Sj 6/22/02 only inventory Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19411-52941-LS1359 |
| PRMU | 673730 | aj | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 12/11/02 | 227 | 227 | $340.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Not on any inventories Rtd Jax 12/11/02 TIR 70702 AR 9/20-12/3/02 Pd 0 Owes 74 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19976-21126-FCIS Houston 9/20/02 & 9/23/02-52145/M&B |
| PRMU | 673735 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gi Columbus PBX On 8/15/02 SJ inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52942-:S1424-50946/C-50983/51006 |
| PRMU | 673748* | | 5/7/2002 | 6/30/2002 | $1.50 | 55 | $82.50 | 05/07/02 | 06/22/02 | 47 | -8 | ($12.00) | | | 9 | 16 | 30 | | | | | | | | | | | | | | | 55 | | Go Jax 5/7/02 Gi SJ 5/13/02 On both SJ inventorie sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/r-16796-30114-30178-30186 |
| PRMU | 673749 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Cincinnati 5/6/02 CSX Rail Ld Intl Equipment Logistics On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18321-21088-252939-LS1019 |
| PRMU | 673751* | aj | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/06/02 | 100 | 100 | $150.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Bates 52943-LS1231-53338 |
| PRMU | 673755* | aj | 4/30/2002 | 8/31/2002 | $1.50 | 154 | $231.00 | 04/29/02 | 08/31/02 | 125 | -29 | ($43.50) | | | 16 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | 154 | | Gi SJ 4/30/02 Rtd Jax 8/31/02 Bates 50067/h |
| PRMU | 673755* | | HU567S | | $1.50 | | | In Transit Credit | | | -9 | ($13.50) | | | | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | 673756 | | 5/11/2002 | 6/30/2002 | $1.50 | 51 | $76.50 | 04/29/02 | 06/22/02 | 55 | 4 | $6.00 | | | 5 | 16 | 30 | | | | | | | | | | | | | | | 51 | | Go PAMT 4/24 PB Express M06247C Gi Eliz 5/11/02 Vd SJ 5/15/02 On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30077-52937 |
| PRMU | 673758 | aj | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gi SJ 5/15/02 On 6/22/02 SJ inventory Not on 8/15/02 inventory No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/h-53246 |
| PRMU | 673762 | | Not on self billing | | $1.50 | 0 | $0.00 | 05/16/02 | 11/30/03 | 564 | 564 | $846.00 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 5/16/02 H&M M12444C Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40047-52942-30106-IS1513 |
| PRMU | 673768 | | Not on self billing | | $1.50 | 0 | $0.00 | 06/19/02 | 08/15/02 | 58 | 58 | $87.00 | | | | | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go PAMT 6/19/02 H&M M21381C On 8/15/02 SJ inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52945-50946/C-50983/51006 |
| PRMU | 673776* | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $187.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gi SJ 5/7/02 Not on SJ inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673776* | | HU567S | | $1.50 | | | In Transit Credit | | | -9 | ($13.50) | | | | | | | | | | | | | | | | | | | | | | Bates LS1524-Florence 2 |
| PRMU | 673787 | aj | Not on self billing | | $1.50 | 0 | $0.00 | 05/06/02 | 06/22/02 | 48 | 48 | $72.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Nola 5/6/02 Reidl Amer Sugar On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 14389-52942-53165 |
| PRMU | 673792 | | 5/11/2002 | 8/31/2002 | $1.50 | 113 | $169.50 | 04/29/02 | 08/15/02 | 109 | -4 | ($6.00) | | | 5 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | 113 | | Gi Eliz 5/11/02 Gi SJ 5/17/02 Ld Rocky Boots On 8/15/02 SJ inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/r-19977-30078-50946/C-50983/51006 |
| PRMU | 673799 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/26/02 | 120 | 120 | $180.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Gl Cleveland 4/29/02 PBX in PBX per AR 7/23/02 Not on any inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52947-PBX Activity report Cleveland 6/19/02 & 7/23/02 |
| PRMU | 673800* | | 5/4/2002 | 10/31/2002 | $1.50 | 181 | $271.50 | 04/29/02 | 01/07/03 | 254 | 73 | $109.50 | | | 12 | 16 | 30 | 31 | 31 | 30 | 31 | 0 | 0 | 0 | | | | | | | | 181 | | Gi SJ 5/4/02 Ld Bali Dominicana Textiles Not on any inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/l-19978-40014-50983/51006 |
| PRMU | 673808 | | 5/11/2002 | 7/18/2002 | $1.50 | 69 | $103.50 | 04/29/02 | 06/22/02 | 55 | -14 | ($21.00) | | | 5 | 16 | 30 | 18 | | | | | | | | | | | | | | 69 | | Gi Eliz 5/11/02 Vd SJ 5/15/02 Ld On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19979-30078 |
| PRMU | 673811* | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 11/30/03 | 581 | 581 | $871.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 52944-30158- |
| PRMU | 673812 | aj | Not on self billing | | $1.50 | 0 | $0.00 | 05/09/02 | 06/22/02 | 45 | 45 | $67.50 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Memphis 5/9/02 CSX Rail/Intermodale Cart Ld Baxter On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-LS1031-Intermodal invoice 9-22252 Holt routing-53164 |
| PRMU | 673828 | aj | Not on self billing | | $1.50 | 0 | $0.00 | 05/09/02 | 06/22/02 | 45 | 45 | $67.50 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go PAMT 5/9/02 Roadway M11011C On both SJ inventories Sold SJ AR 5/16-5/28/02 Pd 0 Owes 12 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19980-30099-IS1513-52145/L |
| PRMU | 673831 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 01/24/03 | 271 | 271 | $406.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Gi SJ 5/14/02 Ld I B S of PR On 6/22/02 SJ inventory Not on 8/15/02 inventory Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/l-21135-52939-53961 |
| PRMU | 673834 | aj | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go Jax 4/23/02 FCI Colgate Pharm On 8/15/02 SJ inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1359-53185-50946/C-50893/51006 |
| PRMU | 673837 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/19/02 | 52 | 52 | $78.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Vd SJ 5/4/02 Ld Comerical Roig Gi PAMT 6/19/02 Palmer M21582A-50946/C-50983/51006 |
| PRMU | 673837 | | Not on self billing | | $1.50 | 0 | $0.00 | 06/28/02 | 08/15/02 | 49 | 49 | $73.50 | | | | | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go PAMT 6/28/02 H&M M23700C On 8/15/02 SJ inventory Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/u-4000921163-52939-30088-30118-30204-30263-LS1498-AI271 |
| PRMU | 673844 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 01/23/03 | 270 | 270 | $405.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | | VI SJ 5/6/02 On 6/22/02 SJ inventory Not 8/15/02 inventory Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21145-52943-30116 |
| PRMU | 673848* | | 4/30/2002 | 8/31/2002 | $1.50 | 124 | $186.00 | 04/29/02 | 08/15/02 | 109 | -15 | ($22.50) | | | 16 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | 124 | 154 | VI PAMT 4/026/02 MA565S1580 Gi SJ 5/6/02 On 8/15/02 Inventory only Sold SJ AR 5/7-7/29/02 Pd 154 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Days Wants 71 days returned Bates 50067/h-30088-30106-50946/C |
| PRMU | 673848* | | MA565S | | $1.50 | | | In Transit Credit | | | -8 | ($12.00) | | | | | | | | | | | | | | | | | | | | | | Florence 2 |
| PRMU | 673856 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go Memphis 5/2/02 Ld Magic On 8/15/02 SJ inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16846-18348-52940-Ls1019-50946/c-50983/51006 |
| PRMU | 673861 | | Not on self billing | | $1.50 | 0 | $0.00 | 06/27/02 | 08/15/02 | 50 | 50 | $75.00 | | | | | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Go PAMT 6/27/02 H&M M23357C On 8/15/02 Inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19418-LS1005-30242-50946/C-50983/51006 |
| PRMU | 673862 | | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 01/30/03 | 277 | 277 | $415.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | IN CSX Rail System Not on any inventories Sold SJ 1/30/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52942-21113-30106-LS1005-50946/C-50983/51006 |

E 068903

| Prefix | Number | Status | Date1 | Price | Qty1 | Amount | Date2 | Date3 | Qty2 | Qty3 | Val1 | Val2 | Col | A | B | C | D | E | F | Qty4 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 673653 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 01/10/03 | 257 | 257 | $385.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Go Jax 4/15/02 Magic Walgreens On 8/15/02 SJ Inventory Not on 8/15/02 inventory Sold SJ |
| PRMU | 673667 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 11/00/03 | 581 | 581 | $871.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 18274-52939 |
| PRMU | 672869 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | GI SJ 5/15/02 On both SJ Inventories Sold SJ |
| PRMU | 673866* | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 11/00/03 | 581 | 581 | $871.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 5067/v-kH35o |
| PRMU | 672286 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/21/02 | 54 | 54 | $81.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 5/16/02 H&M N27654C in CSX Rail System On 6/22/02 SJ Inv only Not on 8/15/02 Not returned |
| PRMU | 673563 | Not on self billing | 4/29/2021 | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 5067A_-Z113-52944 |
| PRMU | 673679 | Not on self billing | 7/18/2002 | $1.50 | 0 | $114.00 | 04/29/02 | 08/15/02 | 76 | 76 | $114.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | GI SJ 5/15/02 On both SJ Inventories Sold SJ |
| PRMU | 673672 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 125 | 125 | $187.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Go SJ 5/10/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673777 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $187.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 18331-21136-52945- |
| PRMU | 673909* | Not on self billing | 5/22/2002 | $1.50 | 78 | $117.00 | 04/29/02 | 11/00/03 | 503 | 503 | $254.50 | ($7.50) | | 14 | 16 | 18 | 10 | 0 | 0 | 77 | GI SJ 5/2/02 On Sj Inv Taken Back Out SSL No record of return |
| PRMU | 673903* | | 6/4/2002 | $1.50 | 0 | | | | | | | $42.00 | | | | | | | | | MASSES Bates 50067i-30005-Florence 2 |
| PRMU | 673911 | Not on self billing | 6/22/2002 | $1.50 | 0 | $0.00 | | In Transit Credit | 240 | 240 | $360.00 | | | 16 | 16 | 18 | 16 | 0 | 124 | | Go DIR 4/29/02 Not on any Inventories GI PAMT 6/21/02 Palmer M22147A |
| PRMU | 673905 | Not on self billing | | $1.50 | 124 | $186.00 | 04/29/02 | 06/15/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 16546-52844-21118-30126 |
| PRMU | 673865* | Not on self billing | 4/20/2002 | $1.50 | 124 | $186.00 | | In Transit Credit | -14 | -14 | ($21.00) | $229.50 | | 16 | 30 | 31 | 30 | 0 | 153 | | Vd Jax 05/02 On both SJ Inventories Sold SJ |
| PRMU | 673891 | HI6E'S | | $1.50 | 0 | $1.50 | 08/31/02 | 01/10/03 | 109 | 109 | | $21.00 | | | | | | | | | GI SJ 4/29/02 SJ Inventory only Sold SJ |
| PRMU | 673867 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Vd SJ 5/4/02 Ltd Commercial Body On 8/15/02 SJ Inventory only Sold SJ |
| PRMU | 673337 | Not on self billing | 8/31/2002 | $1.50 | 121 | $181.50 | 04/29/02 | 11/00/03 | 460 | 460 | $690.00 | | | 13 | 16 | 30 | 31 | 0 | 121 | | GI Cincinnati 4/29/02 In CSX Rail System On 8/15/02 Not on any Inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673335 | | 5/2/2022 | $1.50 | 0 | $161.50 | 04/29/02 | 11/00/03 | 581 | 581 | $449.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Vd Jax 6/5/02 Ld Colgate Pharm GI Empire Dallas 8/4/02 Not on any Inventories No record of return |
| PRMU | 673927 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 01/08/03 | 255 | 255 | $382.50 | | | 16 | 30 | 31 | 0 | 0 | 0 | | Vd Jax 4/29/02 Not on any Inventories Sold SJ 1/8/02 es |
| PRMU | 673923 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $187.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 40073-184222-52941- |
| PRMU | 673233 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 40017-194222-52941- |
| PRMU | 673917 | | 5/16/2002 | $1.50 | 0 | $96.00 | 05/03/02 | 08/31/02 | 64 | 64 | $96.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 19472-62964D-009835/1007 |
| PRMU | 673919 | | 4/29/2021 | $1.50 | 0 | $319.50 | | 08/15/02 | 213 | 213 | $319.50 | | | | | | | | | | Bates 21146-52945-30191-50946C-009835/1007 |
| PRMU | 673914 | Not on self billing | | $1.50 | 0 | $0.00 | 06/27/02 | 11/22/02 | 38 | 38 | $34.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 21113-52925-L51545 |
| PRMU | 673916 | Not on self billing | | $1.50 | 0 | $181.50 | 01/07/03 | 03/20/03 | 326 | 326 | $355.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Go Parfl 6/27/02 H&M M213SC On 8/15/02 SJ Inventory Sold SJ |
| PRMU | 673340 | | 5/16/2002 | $1.50 | 0 | $75.00 | 05/16/02 | 08/15/02 | 50 | 50 | $75.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 30104-30106-30110-L51513 |
| PRMU | 673941* | | 5/11/2002 | $1.50 | 55 | $82.50 | 04/23/02 | 08/31/02 | 125 | 125 | $187.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | VdSj 5/6/02 On both SJ Inventories Sold SJ |
| PRMU | 673427 | | 5/11/2002 | $1.50 | 55 | $82.50 | 04/23/02 | 08/31/02 | 121 | 121 | ($21.00) | $7.50 | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 19247-52940-L51519 |
| PRMU | 673962 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 53 | 53 | $49.50 | | | 15 | 25 | 18 | 0 | 0 | 0 | | GI Elite 5/11/02 On any Inventories Sold SJ |
| PRMU | 673956 | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 08/15/02 | 4 | 4 | $6.00 | | | 16 | 30 | 0 | 0 | 0 | 0 | | AR 6/2002 8/1/02 Rtd 6 Owes 42 days-Bates 5117276-5214-50946G-60955/0007 |
| PRMU | 673956* | Not on self billing | 5/4/2002 | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 681 | 681 | $871.50 | | | 17 | 16 | 30 | 31 | 28 | 0 | | Bates 40124-21207-52942-50946C-60955/1007 |
| PRMU | 673960 | Not on self billing | | $1.50 | 0 | $0.00 | 05/17/02 | 08/15/02 | 125 | 125 | $187.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Go Hola 5/8/02 CSX Rail Ld Huntsman Tkudka Americans Not on any SJ inventory Rtd Jax Sold |
| PRMU | 673958 | Not on self billing | | $1.50 | 0 | $270.00 | 06/20/02 | 08/01/02 | 180 | 180 | $270.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Vd SJ 5/8/02 Ld Jose Plaveveshy In CSX Rail System GI PAMT 8/20/02 Palmer M21624 |
| PRMU | 673966* | | 4/29/2002 | $1.50 | 0 | $155.00 | 06/22/02 | 11/00/03 | 681 | 681 | $155.00 | | | 30 | 0 | 0 | 0 | 0 | 0 | | Bates 40015-52939-21225-30163-30204 |
| PRMU | 673980 | Not on self billing | 5/4/2002 | $1.50 | 30 | $45.00 | 04/29/02 | 08/15/02 | 109 | 109 | $116.50 | | | 17 | 18 | 30 | 0 | 0 | 0 | | Go Jax 5/8/02 FEC Ld Cama Products Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673998* | | | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $167.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 19223-13332-194225-23940-L51519 |
| PRMU | 673992 | Not on self billing | 7/16/2002 | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $167.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 5343-L51013-61347 |
| PRMU | 673974 | | 4/29/2002 | $1.50 | 76 | $114.00 | 05/01/02 | 08/31/02 | 336 | 336 | $504.00 | | | 18 | 16 | 30 | 31 | 0 | 107 | | Go Memphis CSX Stand Intermodal Invoice 9/23/02 Admonded invoice 9/13/02 |
| PRMU | 673961 | | 5/11/2002 | $1.50 | 55 | $82.50 | 04/29/02 | 10/25/02 | 180 | 180 | $270.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 50067I-30008 |
| PRMU | 673971 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 05/01/02 | 33 | 33 | $49.50 | | | 18 | 15 | 0 | 0 | 0 | 0 | | Go Miami 4/30/02 Ponce Cash & Carry FEC Not on any Inventories Rtd Jax 8/31/02 Sold Jax |
| PRMU | 673996* | Not on self billing | 7/11/2002 | $1.50 | 107 | $160.50 | 04/29/02 | 05/01/02 | 18 | 18 | $27.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 5067A-40012-30078 |
| PRMU | 674002 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 04/10/03 | 293 | 293 | $439.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | GI SJ 5/15/02 On both SJ Inventories Sold SJ |
| PRMU | 674001 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 02/16/03 | 87 | 87 | $130.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates LS 1117 |
| PRMU | 674000 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 07/24/02 | 87 | 87 | $130.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Vd SJ 5/4/02 Lt Albany 13 6003546 |
| PRMU | 674007 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 09/05/02 | 125 | 125 | $167.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates LS 1524 |
| PRMU | 674005 | Not on self billing | | $1.50 | 0 | $0.00 | 04/29/02 | 08/21/02 | 65 | 65 | $92.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Inventory Bates52942-L51005-52319 |
| PRMU | 674011* | | 5/10/2022 | $1.50 | 428 | $642.00 | 04/23/02 | 09/03/02 | 493 | 493 | $871.50 | | | 16 | 30 | 31 | 30 | 11 | 428 | | On 6/22/02, 8/15/02 SJ Inventories Not sold Not on 8/15/02 SJ |
| PRMU | 674010 | Not on self billing | 7/11/2003 | $1.50 | 0 | $0.00 | 04/29/02 | 09/03/03 | 65 | 65 | $37.50 | | | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 50067/A-40042-30078-L51861/51 |

F 068904

| Initial | Car# | Date1 | Date2 | Rate | Col6 | Col7 | Date3 | Date4 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 674012 | 6/26/2002 | 8/14/2002 | $1.50 | 67 | $100.50 | 04/29/02 | 09/05/02 | 206 | 141 | $211.50 | | 5 | 30 | 31 | 67 | In CSX Rail System Not on any inventories Sold SJ Bates 50946/C-50983/51007 |
| PRMU | 674013 | 5/7/2002 | 8/13/2002 | $1.50 | 101 | $151.50 | 05/07/02 | 01/09/03 | 248 | 147 | $220.50 | | | 30 | 31 | 101 | Go PAMT 5/7/02 Northstar M10154C Not on any inventories Sold SJ 1/9/03 es |
| PRMU | 674019 | 5/17/2002 | 8/31/2002 | $1.50 | 123 | $184.50 | 04/29/02 | 11/20/03 | 581 | 581 | $871.50 | | 15 | 30 | 31 | 123 | Go DR 5/17/02 Not on any inventories No record of return |
| PRMU | 674024* | 4/29/2002 | 8/31/2002 | $1.50 | 145 | $217.50 | 04/29/02 | 12/11/03 | 265 | -10 | ($15.00) | ($228.00) | 16 | 30 | 31 | -10 | Go PAMT 4/29/02 TIR M12631C H&M Not on any inventories Sold SJ No record of return |
| PRMU | 674025 | | | $1.50 | 581 | $871.50 | | In Transit Credit | 581 | 581 | | | | | | 581 | Bates 50967/H |
| PRMU | 674028* | 5/20/2002 | 9/30/2002 | $1.50 | 124 | $186.00 | 04/29/02 | 01/18/03 | 275 | 151 | $226.50 | | 2 | 30 | 31 | 124 | Go Miami 5/1/02 Prime Transfer GI Caterpillar On 8/15/02 Inv only Taken Back SSN No record of return |
| PRMU | 674033 | | | $1.50 | 0 | $0.00 | 04/29/02 | 01/18/03 | 55 | 55 | | | | | | 0 | Pd 124 Days Owes SJ 4/22/02 Ld Go Jax 5/20/02 Not on Inv to Pool on SJ Pier Sold SJ 1/25/03 Ld AR 620-5/20/02 |
| PRMU | 674034* | 5/17/2002 | 8/31/2002 | $1.50 | 109 | $163.50 | 04/29/02 | 08/21/02 | 109 | 109 | $163.50 | | | 30 | 31 | 0 | Go Erie 5/17/02 Ld Cornelical Reig On both SJ Inventories Sold SJ |
| PRMU | 674035* | 4/29/2002 | 8/31/2002 | $1.50 | 109 | $163.50 | 04/29/02 | 08/15/02 | 109 | 109 | $163.50 | | | 30 | 31 | 0 | Bates 52342-30067-30106 |
| PRMU | 674037 | 6/17/2002 | 9/10/2002 | $1.50 | 125 | $187.50 | 04/29/02 | 01/21/03 | 125 | 125 | $187.50 | | 16 | 30 | 31 | 0 | Go PAMT 5/1/02 On 8/15/02 SJ Inventory only Sold SJ |
| PRMU | 674038 | 6/27/2002 | 8/31/2002 | $1.50 | 66 | $99.00 | 04/29/02 | 08/31/03 | 278 | 212 | $318.00 | | | 30 | 31 | 66 | Gi Ebz Express Rd Jax 8/21/02 Bates 19428-43150 |
| PRMU | 674040* | 4/20/2002 | 5/30/2002 | $1.50 | 48 | $72.00 | 04/30/02 | 03/11/03 | 277 | 229 | $343.50 | | 16 | 32 | 31 | 48 | Go PAMT 4/30/02 Ideal 82532C Gi Gr SZ552J Ld Cornelical Reig On both SJ Inventories Sold SJ |
| PRMU | 674042* | 4/29/2002 | 5/30/2002 | $1.50 | 73 | $109.50 | 05/07/02 | 08/31/02 | 122 | 49 | $73.50 | | | 16 | 31 | 0 | In CSX Rail System Not on any inventories Sold SJ 1/30/05-5/145/60 |
| PRMU | 674043* | | | $1.50 | 0 | $0.00 | 04/23/02 | | 55 | 55 | | | | 25 | | 55 | Bates 50967/b-40032-19427-Allen 130006-5145/60 |
| PRMU | 674046* | 4/20/2002 | 5/30/2002 | $1.50 | 75 | $112.50 | 04/29/02 | 12/18/03 | 275 | 200 | $75.00 | ($115.50) | 16 | 25 | 31 | 75 | Bates 40151-51445502-50983/51007 |
| PRMU | 674046* | 4/20/2002 | 9/30/2002 | $1.50 | 163 | | | 04/29/02 | 275 | 275 | ($412.50) | ($118.50) | 16 | | 31 | 275 | Gi SJ 4/20/02 Rd Jax 8/31/02 Bates 50967/h |
| PRMU | 674051* | 4/29/2002 | 6/17/2002 | $1.50 | 125 | $187.50 | 04/29/02 | 01/23/03 | 125 | 125 | $187.50 | | 16 | 30 | 31 | 0 | Vd s1 5/8/02 Ld Not on any SJ Inv In Stg area 2/4/03 Sold SJ 2/6/03-5/104/2 Pd 0 Owes 123 days |
| PRMU | 674056* | 5/4/2002 | 9/10/2002 | $1.50 | 125 | $187.50 | 04/29/02 | 08/31/02 | 125 | 125 | $187.50 | | | 30 | 31 | 0 | Bates 19887-19898-40018-51087/4214/8C-50946/C-50983/51007 |
| PRMU | 674061 | 6/17/2002 | 8/31/2002 | $1.50 | 111 | $166.50 | 04/29/02 | 08/31/02 | 275 | 164 | $246.00 | | 19 | 30 | 31 | 111 | Gi Jax 5/4/02 Ld Baxter Rd Jax 8/31/02 Sold Jax Bates 132155-43159 |
| PRMU | 674070* | 6/12/2002 | 9/70/2002 | $1.50 | 59 | $88.50 | 04/29/02 | 02/15/03 | 293 | 234 | $351.00 | | 16 | 30 | 31 | 59 | Go Chicago 5/2/02 Ld Nypso Pr Inc In CSX Rail System Not on any Inventories No record of return |
| PRMU | 674071* | 5/2/2002 | 8/31/2002 | $1.50 | 122 | $183.00 | 04/29/02 | 01/07/03 | 284 | 132 | $198.00 | | 14 | 30 | 31 | 122 | Go Ebtx 5/2/02 Ld Colgate PW In CSX Rail System Sold SJ 2/15/03 es |
| PRMU | 674057* | 6/2/2002 | 6/30/2002 | $1.50 | 30 | $45.00 | 04/29/02 | 06/17/03 | 60 | 30 | $45.00 | | | 30 | 31 | 30 | Bates 19165-52343-15121-5393A |
| PRMU | 674071* | 6/17/2002 | | $1.50 | 0 | $0.00 | 04/23/02 | 03/20/03 | 326 | 326 | $489.00 | | 16 | | 31 | 0 | Go PAMT 6/17/02 H&M M30200 In CSX Rail System On 8/15/02 SJ Inventories only Sold SJ |
| PRMU | 674083 | 5/17/2002 | 7/18/2002 | $1.50 | 113 | $165.50 | 04/29/02 | 08/27/02 | 437 | 437 | $655.50 | | | 31 | | 0 | Bates 52145H-53759-50946/C-50983/51007 |
| PRMU | 674083 | 5/11/2002 | | $1.50 | 28 | $42.00 | 06/17/02 | 09/16/02 | 141 | 28 | $42.00 | | 5 | 31 | | 0 | Gi SJ 5/10/02 Ld Cornelical Reig On 8/15/02 SJ Inv Used as Fence on Pier Sold SJ |
| PRMU | 674084 | 5/1/2002 | 6/10/2002 | $1.50 | 291 | $436.50 | 04/29/02 | 05/31/02 | 291 | 291 | $436.50 | | | 31 | | 0 | GI Atlanta 5/7/02 Not on any inventories Sold SJ 2/15/03 es |
| PRMU | 674087 | 5/4/2002 | 6/10/2002 | $1.50 | 33 | $49.50 | 04/29/02 | 06/22/02 | 33 | 33 | $49.50 | | 16 | 31 | | 0 | Bates 14345-21113-62941-51013 |
| PRMU | 674088 | 5/11/2002 | 7/18/2002 | $1.50 | 50 | $76.50 | 04/29/02 | 05/31/02 | 55 | 50 | $76.50 | | 16 | 25 | 31 | 0 | Go PAMT 5/1/02 Northstar M16480A |
| PRMU | 674087* | 5/11/2002 | 9/10/2002 | $1.50 | 74 | $111.00 | 04/29/02 | 06/25/02 | 125 | 125 | $16.50 | ($12.00) | 17 | 25 | 31 | 74 | GI PAMT 5/1/02 Black Bullet M16480A |
| PRMU | 674089* | 5/11/2002 | 7/18/2002 | $1.50 | 0 | $0.00 | 04/29/02 | 01/02/02 | 125 | 125 | ($15.00) | ($12.00) | 17 | | 30 | 0 | Gi Ebtx 5/4/02 Rd Jax 8/31/02 Sold Jax Bates 30015 |
| PRMU | 674091* | 4/29/2002 | 9/10/2002 | $1.50 | 155 | $232.50 | 04/29/02 | 08/31/02 | 125 | -10 | ($15.00) | ($117.00) | 17 | | 30 | 155 | Gi SJ 4/29/02 Rd Jax 8/31/02 Bates 50967/h-50946/D-50983/51007 |
| PRMU | 674092 | 5/11/2002 | 8/31/2002 | $1.50 | 111 | $0.00 | 04/29/02 | 01/17/03 | 293 | 233 | $439.50 | | 17 | 30 | 31 | 111 | Co Miami 5/11/02 Gillette Rd Jax 8/31/02 Sold Jax |
| PRMU | 674096* | 6/2/2002 | 6/30/2002 | $1.50 | 0 | $0.00 | 04/29/02 | 02/15/03 | 16 | 16 | $0.00 | | 16 | | 30 | 59 | GI SJ 6/4/02 On 6/22/02 Not on 8/15/02 SJ Inventory Sold SJ 2/15/03 es |
| PRMU | 674096 | 5/11/2002 | 8/31/2002 | $1.50 | 0 | $0.00 | 04/29/02 | 01/07/03 | 437 | 437 | $655.50 | | | | | 122 | GI SJ 5/2/02 Rs0015 |
| PRMU | 674106* | | | $1.50 | 0 | $0.00 | 04/29/02 | 03/14/02 | 30 | 30 | $45.00 | | 14 | 30 | 31 | 30 | GI SJ 5/14/02 Ld Cornelical Reig On 6/22/02 Not on 8/15/02 SJ Inv Used as Fence on Pier Sold SJ |
| PRMU | 674107* | | | $1.50 | 0 | $0.00 | 04/29/02 | 08/27/02 | 437 | 437 | | | | | | 30 | Gi PAMT 6/17/02 Ferruquilon 12070 Not Rd Jax 8/27/03 TR 85496 Pd 4 es 2:00 on 5/20/03 |
| PRMU | 674109 | | Not included in payment on 8/12/05 self billing | $1.50 | 0 | $165.50 | 05/11/2002 | 09/16/02 | 113 | 28 | $42.00 | | 5 | 31 | | 5 | Bates 19428-19738-61928-19730-61828-61929-50917-19494-EMI-64119702-5203072-53100 |
| PRMU | 674112 | 4/20/2002 | 8/3/2002 | $1.50 | 80 | $120.00 | 07/19/02 | 06/17/02 | 811 | 1 | $1.50 | | 16 | | 31 | 80 | Bates 5244-30242 |
| PRMU | 674117 | 4/20/2002 | 6/5/2002 | $1.50 | 37 | $55.50 | 04/29/02 | 08/05/02 | 38 | 1 | ($21.00) | $118.50 | 6 | | 31 | 37 | Go SJ 4/20/02 Ld Cutler Hammer Rtd Jax 8/5/02 Sold AR 429-6/5/02 Pd 37 Days Owes 0 |
| PRMU | 674123 | 5/2/2002 | 8/31/2002 | $1.50 | 125 | $187.00 | 04/29/02 | 09/11/02 | 125 | 125 | $187.00 | | | 30 | 31 | 125 | Go SJ 5/1/02 Rtd Jax 8/31/02 Bates 5067A |
| PRMU | 674127 | | | $1.50 | 125 | $184.50 | 04/29/02 | 01/02/03 | 227 | 2 | $1.50 | $15.00 | | 31 | | 123 | VI PAMT 4/26/02 MA5555 Gi SJ 5/1/02 Rd Jax 8/31/02 Sold Jax |
| PRMU | 674128 | | | $1.50 | 125 | $0.00 | 04/29/02 | 11/04/03 | 215 | 215 | $322.50 | | 16 | 30 | 31 | 152 | GI LA 4/29/02 Spectrum Gi Pier West 626852 Sold Ca 11/2/02 |
| PRMU | 674127 | 6/2/2002 | 12/5/2002 | $1.50 | 0 | $0.00 | 04/29/02 | 11/22/02 | 109 | 109 | $163.50 | | 16 | 30 | 31 | 0 | Bates 21226-40056-63294-30117-30116 |
| PRMU | 674141 | | | $1.50 | 242 | $363.00 | 04/29/02 | 01/04/03 | 681 | 339 | $508.60 | | 12 | 30 | 31 | 242 | Bates 50967/h-40023-51244-52343-30242-50946-50983/51007 |
| PRMU | 674141* | 5/2/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 03/14/03 | 227 | 227 | $378.00 | | 30 | 30 | 30 | 30126 |
| PRMU | 674135* | 5/30/2002 | 11/30/2002 | $1.50 | 185 | $277.60 | 04/29/02 | 11/08/02 | 194 | 9 | $13.50 | | 2 | | 30 | 165 | Vd Jax 5/06/02 Go Ebz 5/30/02 GI PAMT 11/6/02-FCB Charlotte 7/17/02 |
| PRMU | 674147 | | | $1.50 | 0 | $0.00 | 04/23/02 | 01/10/03 | 325 | 325 | $487.50 | | 16 | | 30 | 79 | GI SJ 5/30/02 Ld Elk Brand Not on any inventories Sold SJ 1/20/03 es AR 722-1/29/03 |
| PRMU | 674127 | | | $1.50 | 0 | $0.00 | 04/29/02 | 01/25/03 | | | | | | | | 80 | Go DR 4/23/02 Ld Elk Brand Not on any inventories Sold SJ 1/20/03 es AR 722-1/29/03 |
| PRMU | 674154 | 5/12/2002 | 6/20/2002 | $1.50 | 39 | $58.50 | 05/12/02 | 01/50/03 | 273 | 234 | $351.00 | | 9 | | 30 | 39 | On 6/22/02 SJ Inventory only Sold SJ 2/19/03 es |
| PRMU | 674155 | 4/29/2002 | 6/30/2002 | $1.50 | 0 | $54.50 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | 0 | GI Jax 4/26/02 On 6/22/02 Inventory only Sold SJ Bates 21186 |
| PRMU | 674163* | 4/29/2002 | 6/30/2002 | $1.50 | 63 | $94.50 | 04/29/02 | 06/22/02 | 55 | -8 | ($12.00) | | | | | 63 | GI SJ 4/29/02 On 6/22/02 Inventory only S/d SJ Bates 19994-L5124 |

| Initial | Number | Status | Date | Rate | Qty | Amount | Date2 | Qty2 | Adj | Amt | C1 | C2 | C3 | C4 | C5 | C6 | C7 | Qty3 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 674165* | a) Not on self billing | | $1.50 | 0 | $0.00 | 03/20/03 | 326 | 326 | $469.00 | | | | | | | | | 19998-30104-30110 In CSX Rail System On 8/15/02 Inventory only Use as Fence on SJ Pier 2/5/03 es |
| PRMU | 674169 | | | $1.50 | 0 | $0.00 | 01/21/03 | 270 | 270 | $405.00 | | | | | | | | | AR 6/6/02-8/1/02 rtd SJ Pd 6 owes SJ 123 days |
| PRMU | 674170* | Not on self billing | | $1.50 | 0 | $0.00 | 06/22/02 | 55 | 55 | $82.50 | | | | | | | | | Go Miami 5/1/02 AR Good Gillette Co On 6/22/02 Inventory only Not on 8/15/02 Sold SJ 1/23/03 es |
| PRMU | 674172* | Not on self billing | | $1.50 | 0 | $0.00 | 08/31/02 | 125 | 125 | $187.50 | | | | | | | | | Bates 21123-S2936 Rtd Jax 8/31/02 |
| PRMU | 674173* | Not on self billing | 4/30/2002 | $1.50 | 0 | $0.00 | 12/31/02 | 335 | 335 | $502.50 | | | | | | | | | Bates 52841-30148- |
| PRMU | 674174* | Not on self billing | 11/27/2002 | $1.50 | 246 | $369.00 | 11/30/02 | 581 | -11 | ($16.50) | $16.50 | | | | | | | | Vd SJ 5/6/02 Rtd Jax 8/31/02 |
| PRMU | 674177 | Not on self billing | | $1.50 | 0 | $0.00 | 11/30/02 | 581 | 581 | $871.50 | ($66.00) | | | | | | | | GJ DR 525/02 L4 Bait Dominicana Tortilla Not on any inventories |
| PRMU | 674178 | Not on self billing | | $1.50 | 0 | $0.00 | 01/07/03 | 254 | 254 | $381.00 | | | | | | | | | Bates 500670A-40012-40043-21188-21205-42937-50898/51007 |
| PRMU | 674180* | Not on self billing | 4/30/2002 | $1.50 | 124 | $186.00 | 08/31/02 | 125 | 1 | $1.50 | | | | | | | | | On 6/22/02 SJ inventory only Sold SJ 1/7/03 |
| PRMU | 674181* | Not on self billing | 8/31/2002 | $1.50 | 0 | $0.00 | 11/30/02 | 581 | 581 | $871.50 | | | | | | | | | GJ DR 525/02 L4 Bait ES/02 Ld Mahatma Prima On both SJ Inventories No record of return |
| PRMU | 674183 | Not on self billing | | $1.50 | 0 | $0.00 | 06/22/02 | 55 | -50 | ($1.50) | $15.00 | | | | | | | | VL PAMT 4/25/02 MASSS Go SJ 5/8/02 Rtd Jax 8/31/02 |
| PRMU | 674185* | Not on self billing | | $1.50 | 150 | $225.00 | 06/22/02 | 55 | -50 | ($1.50) | | | | | | | | | Bates 5068/N |
| PRMU | 674196 | Not on self billing | | $1.50 | 0 | $0.00 | 09/03/03 | 343 | 343 | $514.50 | | | | | | | | | Vd Elk 5/6/02 On both SJ Inventories Sold SJ |
| PRMU | 674202 | Not on self billing | 5/7/2002 | $1.50 | 0 | $0.00 | 05/02/03 | 493 | 493 | $441.00 | ($229.50) | | | | | | | | 189.53/0001-5-51455506-508-40-509835/1007 |
| PRMU | 674210* | Not on self billing | 8/31/2002 | $1.50 | 76 | $114.00 | 05/01/03 | 51 | -25 | ($37.50) | | | | | | | | | Bates 3001S |
| PRMU | 674211* | Not on self billing | 6/5/2002 | $1.50 | 0 | $0.00 | 12/11/02 | 227 | 227 | $340.50 | | | | | | | | | MASS Bates 5068/h-40080-21154-41/0322 |
| PRMU | 674214* | Not on self billing | | $1.50 | 123 | $184.50 | 05/01/03 | 51 | 2 | $3.00 | | | | | | | | | Vd Elk 5/6/02 On both SJ Inventories Sold SJ |
| PRMU | 674217* | Not on self billing | 4/30/2002 | $1.50 | 0 | $0.00 | 06/22/02 | 55 | 55 | $82.50 | | | | | | | | | Bates 5067h-Florence 2 |
| PRMU | 674222 | Not on self billing | 5/16/2002 | $1.50 | 0 | $0.00 | 06/27/02 | 47 | 47 | ($63.00) | | | | | | | | | Bates 5068/h -20193-21148-21154-52140 GJ SJ 5/01/02 Rtd Jax 6/27/02 |
| PRMU | 674216 | a) Not on self billing | 2/28/2003 | $1.50 | 294 | $441.00 | 05/02/03 | 577 | 283 | $424.50 | | | | | | | | | Bates 5067/N-20013-30047-40040-20187-52937 |
| PRMU | 674224 | | 5/7/2002 | $1.50 | 0 | $0.00 | 05/02/03 | 493 | 493 | $424.50 | | | | | | | | | GJ Elk 5/4/02 GJ SJ 5/6/02 Not on any inventories Sold SJ 9/03 es |
| PRMU | 674225* | Not on self billing | 6/4/2002 | $1.40 | 0 | $0.00 | 10/03/02 | 109 | 109 | $163.50 | | | | | | | | | Bates 16952-30003-51445506-40948 |
| PRMU | 674224 | | 5/3/2002 | $1.50 | 61 | $59.00 | 06/22/02 | 65 | 4 | ($3.00) | ($46.50) | $10.50 | | | | | | | | On 6/22/02 SJ inventory only Sold SJ |
| PRMU | 674234 | a) Not on self billing | 6/10/2002 | $1.50 | 21 | $31.50 | 06/22/02 | 65 | -7 | ($10.50) | | | | | | | | | VLSJ 5/6/02 Not on any inventories No record of return Bates 16957-30104-Florence 2 |
| PRMU | 674235 | Not on self billing | | $1.50 | 0 | $0.00 | 10/09/02 | 34 | 34 | $51.00 | | | | | | | | | GJ Elk 5/11/02 Vd SJ 6/15/02 Ld On 8/15/02 SJ AR 5/21-6/21/02 Pd 21 Owes 10 days |
| PRMU | 674227 | Not on self billing | | $1.50 | 74 | $111.00 | 08/31/02 | 271 | 271 | $406.50 | | | | | | | | | GJ Cincinnati 425/02 L4 On CSX Rail System No record of return |
| PRMU | 674247* | Not on self billing | 5/1/2002 | $1.50 | 74 | $111.00 | 08/31/02 | 125 | 125 | $187.50 | $13.50 | | | | | | | | Bates 21137-21234-42941-L5159 |
| PRMU | 674247* | | 7/16/2002 | $1.50 | 0 | $0.00 | 12/11/02 | 297 | 297 | $445.50 | | | | | | | | | GJ SJ 5/1/02 On 8/15/02 L3 Kd System Not on any inventories No record of return |
| PRMU | 674228 | | 9/20/2002 | $1.50 | 0 | $0.00 | 12/19/03 | 297 | 297 | $445.50 | | | | | | | | | Go DR 4/26/02 Ld Bac Plus Int Not on any inventories Sold SJ 2/15/03 es |
| PRMU | 674229* | MASS | 5/4/2002 | $1.50 | 150 | $225.00 | 11/30/02 | 581 | 431 | $646.50 | ($117.00) | | | | | | | | Bates 40156-21770 |
| PRMU | 674230 | | 7/16/2002 | $1.50 | 75 | $112.50 | 08/31/02 | 125 | 50 | $75.00 | | | | | | | | | GJ SJ 5/4/02 Rtd Jax 8/31/02 Bates 21193-22934-L5174-50940-5098/51007 |
| PRMU | 674231* | MASS | 5/1/2002 | $1.40 | 0 | $0.00 | 01/07/03 | 254 | 254 | $381.00 | | | | | | | | | GJ SJ 5/7/02 Not on any inventories Rtd Jax 8/11/02 Sold SJ |
| PRMU | 674232 | | 5/6/2002 | $1.50 | 0 | $0.00 | 01/07/03 | 254 | 254 | $381.00 | ($118.50) | | | | | | | | | Robbins 4/6/02 Go DR 5/8/02 On 8/15/02 Pd o Owes 137 days |
| PRMU | 674233 | a) Not on self billing | 6/22/2002 | $1.50 | 61 | $91.50 | 11/30/02 | 581 | 581 | $871.50 | $12.00 | | | | | | | | Bates 500670A-20017-30113-30008-51007 On 8/20/03 Inventory only return to 2/25/04 Inventory Not on any Further Inventories |
| PRMU | 674244 | | 6/20/2002 | $1.50 | 0 | $0.00 | 01/07/03 | 109 | 109 | $163.50 | | | | | | | | | GJ Cleveland 4/25/02 PBX On 8/15/02 SJ inventory only Sold SJ |
| PRMU | 674252 | Not on self billing | | $1.50 | 0 | $0.00 | 03/20/03 | 326 | 326 | $489.00 | | | | | | | | | GJ PAMT 5/01/02 North Star Tr/MIS908/02 Vd DR 5/28/02 Not on any inventories Not on any Further Inventories |
| PRMU | 674257* | a) Not on self billing | 5/1/2002 | $1.50 | 69 | $103.50 | 08/21/02 | -14 | -14 | ($21.00) | | | | | | | | | VL SJ 5/6/02 Ld On CSX Rail System On 6/22/02 SJ Inventory only Sold SJ 1/24/03 es |
| PRMU | 674264 | | 7/16/2002 | $1.50 | 115 | $172.50 | 11/00/03 | 115 | 115 | $172.50 | | | | | | | | | VL PAMT 4/25/02 BK MASS50440 GJ SJ 6/27/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | 674268 | | 12/31/2002 | $1.50 | 246 | $369.00 | 11/00/03 | 600 | 354 | $501.00 | | | | | | | | | GJ Elk 5/11/02 On both SJ Inventories Sold SJ |
| PRMU | 674272 | Not on self billing | | $1.50 | 0 | $0.00 | 04/23/02 | 109 | 109 | $163.50 | | | | | | | | | GJ DR 5/27/02 L4 Eddie Bauer No record of return |
| PRMU | 674274 | | | $1.50 | 0 | $0.00 | 04/23/02 | 74 | 74 | $111.00 | $24.00 | | | | | | | | GJ MASS PBX OR 47/26/02 Nashville SJ Bates 5067N |
| PRMU | 674281* | Not on self billing | 7/16/2002 | $1.50 | 79 | $118.50 | 08/31/02 | 125 | 55 | ($24.00) | | | | | | | | | Bates 40135-21173-42949-5102146 |
| PRMU | 674282* | Not on self billing | | $1.50 | 0 | $0.00 | 08/31/02 | 125 | 125 | $187.50 | | | | | | | | | Bates 40135-217242-42944-S10/3246 |
| PRMU | 674283 | Not on self billing | | $1.50 | 0 | $0.00 | 06/22/02 | 296 | 296 | $444.00 | ($36.00) | | | | | | | | GJ SJ 5/8/02 Rtd Jax 8/31/02 Bates 5067H |
| PRMU | 674287 | | 4/30/2002 | $1.50 | 0 | $0.00 | 04/23/02 | 51 | -14 | ($21.00) | | | | | | | | | GJ Cleveland 4/25/02 PBX L4 Conceado Not on any inventories Sold SJ Bates 5067N |
| PRMU | 674288 | | 5/16/2002 | $1.50 | 58 | $87.00 | 07/11/02 | 16 | 16 | $24.00 | | | | | | | | | AR 6/17-6/24 Pd 6 Owes 7 days rtd to SJ Bates 51172-5214SA |
| PRMU | 674301* | Not on self billing | 5/1/2002 | $1.50 | 0 | $0.00 | 11/00/03 | 74 | 74 | $163.50 | | | | | | | | | GJ Elk 5/11/02 On both SJ Inventories Sold SJ Cleveland 6/19/02 R 7/18/02-50830/51007 |
| PRMU | 674301 | | 5/11/2021 | $1.50 | 69 | $103.50 | 02/15/03 | 55 | 55 | | | | | | | | | | | GJ SJ 5/1/02 Ld Comenical Rdg GJ PAMT 7/11/02 Palmer M265SA Bates 30032-30048 |

| Initial | Number | Date1 | Date2 | Rate | Col1 | Col2 | Date3 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 674304* | 4/25/2002 | HU567S | $1.50 | 81 | $121.50 | 02/15/03 | 212 | -12 | $318.00 | | | 18 | | 81 | 80 Gl SJ 4/25/02 On 6/22/02 Inventory Only Sold SJ 2/15/03 es |
| PRMU | 674308* | 4/25/2002 | HU567S | $1.50 | 51 | $76.50 | 05/07/02 | | -21 | ($31.50) | | | | | | Bates 50067b |
| PRMU | 674309* | 4/25/2002 | Not on self billing | $1.50 | 0 | $0.00 | 04/23/02 | | | | | | | | 51 | Go PAMT 5/7/02 Northstar M10725C Go SJ 5/16/02 Rtd Jax 6/5/02 Sold Jax |
| PRMU | 674310* | 4/25/2002 | Not on self billing | $1.50 | 0 | $0.00 | 04/23/02 | | | | | | | | | Bates 50067b-49431-Allen 19 E00394-S0048-LS1101 |
| PRMU | 674312* | 4/25/2002 | Not on self billing | $1.50 | 0 | $0.00 | 04/23/02 | 55 | 55 | $82.50 | | | | | | Bates 52944-LS1554-LS1353 |
| PRMU | 674313* | 4/25/2002 | Not on self billing | $1.50 | 0 | $0.00 | 04/23/02 | 125 | 125 | $187.50 | | | | | | GI SJ 5/7/02 Rtd Jax 8/31/02 Sold Jax LS1526 |
| PRMU | 674316 | 4/25/2002 | Not on self billing | $1.50 | 0 | $0.00 | 04/23/02 | 109 | 109 | $163.50 | | | | | | GI SJ 5/7/02 Rtd Jax 8/31/02 Sold Jax Bates 50067M |
| PRMU | 674317 | 4/25/2002 | Not on self billing | $1.50 | 0 | $0.00 | 04/23/02 | 326 | 326 | $489.00 | | | | | | VI PAMT 4/26/02 Bkg MA56S00180 GI SJ 5/7/02 TIR MJ2687C H&M On 8/15/02 SJ Inventory only Sold SJ 1/23/03 es |
| PRMU | 674325* | 4/25/2002 | Not on self billing | $1.50 | 155 | $232.50 | 04/25/02 | 581 | 581 | $871.50 | | | | | | Sold SJ 1/2017 es AR 6/10-6/24/02 Pd 0 Owes 14 days Bates 5117/27/6-62145/A |
| PRMU | 674326* | 4/25/2002 | Not on self billing | $1.50 | 36 | $54.00 | 04/23/02 | 16 | 16 | $24.00 | | | 3 | | | Bates 5935-52146/00-50083/5100T Intermodal Cartage Not on any inventories No record of return |
| PRMU | 674327* | 4/25/2002 | 6/3/2002 | $1.50 | 58 | $87.00 | 06/03/02 | 46 | -9 | ($4.50) | | | | | | 9-21115-LS 1144 |
| PRMU | 674321* | 5/4/2002 | 7/18/2002 | $1.50 | 77 | $115.50 | 06/22/02 | 216 | 3 | $324.00 | | 16 | 16 | | 58 | Go PAMT 4/26/02 H&M M07522C Go SJ 5/6/02 Ld on 6/22/02 Inventory Only |
| PRMU | 674331* | 5/5/2002 | Not on self billing | $1.50 | 68 | $115.00 | 06/22/02 | 293 | 216 | $324.00 | | | | | 77 | Bates 50067B-30015 |
| PRMU | 674334 | 5/5/2002 | Not on self billing | $1.50 | 0 | $0.00 | 05/14/02 | 16 | 30 | $45.00 | | 16 | 16 | | | Go PAMT 5/14/02 Northstar M18160A 30 Day Minimum-50946/D |
| PRMU | 674338* | 7/11/2002 | Not on self billing | $1.50 | 40 | $60.00 | 08/11/02 | 125 | 125 | $187.50 | | | | | 46 | Bates 52940-LS1934-LS1515-LS145L |
| PRMU | 674341 | 7/11/2002 | Not on self billing | $1.50 | 0 | $0.00 | 01/08/03 | 255 | 209 | $313.50 | | | | | | Go Houston 5/8/02 CSX Rail Lf Kuehne & Nagel On 6/22/02 Inventory Only Not Rtd |
| PRMU | 674342 | 7/11/2002 | Not on self billing | $1.50 | 45 | $67.50 | 01/10/03 | 450 | 4 | $636.00 | | | | | | Bates LS1524-5245M |
| PRMU | 674344 | 7/18/2002 | MA56SS | $1.50 | 79 | $118.50 | 04/23/02 | 602 | 602 | $903.00 | | | 15 | | | VI PAMT 4/26/02 Bkg MAS6SS0180 GI SJ 5/7/02 Sold Jax 8/31/02 |
| PRMU | 674347 | 7/18/2002 | MA56SS | $1.50 | 36 | $54.00 | 06/03/02 | 125 | 125 | $187.50 | | | | | | Bates 50067b-50008 |
| PRMU | 674350 | 7/18/2002 | Not on self billing | $1.50 | 36 | $54.00 | 04/23/02 | 16 | 16 | $24.00 | | 16 | 16 | | | Va SJ 5/6/02 On both SJ Inventories No record of return |
| PRMU | 674351* | 7/18/2002 | Not on self billing | $1.50 | 46 | $69.00 | 05/31/02 | 46 | 46 | $69.00 | | | | | | Bates 18350-21089-42938-L31087 |
| PRMU | 674355* | 7/19/2002 | Not on self billing | $1.50 | 59 | $103.50 | 04/23/02 | 125 | 125 | $187.50 | | | | | | Bates 60008-21140-52939-30032-39170 |
| PRMU | 674361 | 7/19/2002 | Not on self billing | $1.50 | 46 | $69.00 | 08/21/02 | 125 | 125 | $187.50 | | | | | | Go Houston 4/23/02 CSX Ld ETS Express On 8/15/02 SJ Inventory only Sold SJ |
| PRMU | 674377* | 4/29/2002 | Not on self billing | $1.50 | 125 | $187.50 | 06/22/02 | 115 | -10 | ($15.00) | | | 18 | | | Bates 21215-52941-LS1059-LS1259 |
| PRMU | 674379 | 7/18/2002 | Not on self billing | $1.50 | 61 | $91.50 | 04/23/02 | 55 | 55 | $82.50 | | | 18 | 31 | | Go PAMT 5/6/02 Spectrum Ld Baxter On 6/22/02 Inventory only Sold SJ |
| PRMU | 674383 | 12/31/2002 | $1.50 | 225 | $337.50 | 12/12/02 | 167 | 167 | $250.50 | | | | 31 | 30 | | Go PAMT 5/6/02 Spectrum Ld Baxter On 6/22/02 Inventory only Sold SJ |
| PRMU | 674386* | 6/20/2002 | $1.50 | 45 | $67.50 | 06/22/02 | 38 | -7 | ($10.50) | | 15 | 15 | 30 | | | Go PAMT 4/23/02 Roadway M0053C Go S PAMT 5/22/02 Palmer M 66004A |
| PRMU | 674394* | 5/17/2002 | $1.50 | 55 | $82.50 | 06/19/02 | 45 | 0 | $0.00 | | 19 | 19 | 31 | | | Go PAMT 4/23/02 Spectrum Ld Baxter Bates 21111-50949/D-50983/5100T |
| PRMU | 674396* | 4/20/2002 | Not on self billing | $1.50 | 0 | $0.00 | 04/23/02 | 120 | 30 | $160.00 | | | 19 | | 66 | Vi PAMT 5/14/02 Not on inventories Rtd Jax 8/31/02 Sold Jax 50946/D |
| PRMU | 674398* | 4/20/2002 | Not on self billing | $1.50 | 0 | $0.00 | 04/23/02 | 10 | 10 | $0.00 | | 10 | 10 | | | On both SJ inventories CI 6/19/02 Palmer M21466A 46 SJ11-6/20/02 Pd 45 Owes 5 days |
| PRMU | 674399 | 7/18/2002 | Not on self billing | $1.50 | 0 | $0.00 | 02/15/02 | 572 | 503 | $439.50 | | 5 | 5 | | 45 | Go PAMT 50067B-30047-30043-30058-30074-30083-30204 |
| PRMU | 674401 | 5/11/2002 | Not on self billing | $1.50 | 0 | $0.00 | 05/06/02 | 38 | -7 | $57.00 | 0 | 17 | 17 | | 45 | Go PAMT 5/8/02 H&M M1053C GI SJ 5/7/02 On 6/22/02 SJ Inv Not Rtd of return |
| PRMU | 674404 | 4/20/2002 | Not on self billing | $1.50 | 20 | $205.50 | 04/23/02 | 444 | 444 | $666.00 | | | 30 | | | AR 5/11-6/22/02 Paid 69 Days wants 26 Days returned |
| PRMU | 674411 | 7/18/2002 | Not on self billing | $1.50 | 124 | $186.00 | 05/31/02 | 123 | 123 | $0.00 | | 15 | 15 | 30 | | Bates 39070 |
| PRMU | 674414* | 5/24/2002 | HU567S | $1.50 | 124 | $185.00 | 04/23/02 | 125 | 1 | $1.50 | | 15 | 15 | 30 | | Va Jax 4/25/02 Not on inventories Sold SJ |
| PRMU | 674415 | 5/24/2002 | HU567S | $1.50 | 66 | $84.00 | 05/23/02 | 30 | -36 | ($15.00) | 18 | 18 | | 153 | Bates 21185-Z9544-18166 |
| PRMU | 674419* | 4/20/2002 | Not on self billing | $1.50 | 94 | $135.00 | 04/01/02 | 94 | -30 | ($45.00) | 30 | 30 | 31 | | 153 | GI SJ 4/20/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | 674421 | 5/11/2002 | HU567S | $1.50 | 0 | $0.00 | 06/02/02 | 7 | -7 | ($229.50) | ($229.50) | $10.50 | 16 | 16 | 31 | Go PAMT 5/8/02 H&M M09310C Cl Gl6/19/02 Palmer M21466A AR 5/11-6/20/02 Pd 45 Owes 5 days |
| PRMU | 674423 | 4/29/2002 | Not on self billing | $1.50 | 0 | $96.00 | 05/06/02 | 39 | 38 | $57.00 | | 16 | 16 | 31 | | GI SJ 5/8/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | 674424 | 5/24/2002 | Not on self billing | $1.50 | 54 | $96.00 | 03/02/02 | 319 | 255 | $382.50 | | 25 | 25 | 31 | 124 | GI SJ 5/8/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | 674426* | 5/29/2002 | HU567S | $1.50 | 95 | $142.50 | 01/01/03 | 246 | 150 | $225.00 | | | 18 | 31 | 124 | Go Jax 5/29/02 In CSX Rail System On 6/22/02 SJ Inventory Only Sold SJ 1/28/01 es |
| PRMU | 674434 | 8/31/2002 | $1.50 | 95 | $142.50 | 01/21/03 | 246 | 150 | $225.00 | | | 18 | 31 | 124 | Bates 50672 |
| PRMU | 674435* | 6/20/2002 | $1.50 | 33 | $49.50 | 06/22/02 | 32 | -1 | ($1.50) | | 30 | 30 | | 33 | On 6/22/02 SJ Inventory only Not on 8/15/02 Inventory Only Sold SJ AR 5/29-6/10/02 Pd 33 Days |

| Code | Number | Date1 | Status | Rate | Col1 | Value | Date2 | Date3 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | 674444 | 4/29/2002 | | $1.50 | 146 | $219.00 | 04/29/02 | 04/29/02 | 267 | 121 | $181.50 | | | 8 | 30 | 31 | 31 | 30 | 31 | 31 | 28 | 31 | 146 | Wants 20 Days returned bates 16951-169666 |
| PRMU | 674448 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | | $163.50 | | | | | | | | | | | | | | V4 SJ 5/8/02 Ld Nashville 7/25/02 Pd AR Not on any inventories Sold SJ 7/2/03 es |
| PRMU | 674449 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 109 | | $163.50 | | | | | | | | | | | | | | Bates 40903-509460-509835/1007 |
| PRMU | 674450 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/01/02 | 125 | 55 | $187.50 | | | | | | | | | | | | | | On 8/1/02 SJ Inventory only Sold SJ Bates 21152-509460-509835/1007 |
| PRMU | 674452* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/15/02 | 125 | 55 | $187.50 | | | | | | | | | | | | | | Go Elkc 5/7/02 Ld Magic Transport Rd Jax 8/31/02 Sold Jax |
| PRMU | 674454* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 55 | $187.50 | | | | | | | | | | | | | | Bates 15313-30022-30070-Alllen 19 |
| PRMU | 674458 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | | In Transit Credit | | ($64.50) | | | | | | | | | | | | | | GI SJ 5/6/02 on both SJ Inventories 504515-30038 |
| PRMU | 674455 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | | In Transit Credit | | $439.50 | | | | | | | | | | | | | | Bates L31019-52940-30170-51256 |
| PRMU | 674457* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 65 | $97.50 | | | | | | | | | | | | | | V4 SJ 5/6/02 Ld Mums & Co. On both SJ Inventories Sold SJ 2/15/02 es |
| PRMU | 674459* | 5/10/2002 | | $1.50 | 43 | $64.50 | 04/29/02 | 08/13/02 | 108 | | | | | 6 | 30 | 31 | 31 | 5 | | | | | 43 | Go SJ 5/14/02 Ld Western Auto Rd Jax 8/31/02 Sold Jax |
| PRMU | 674453 | 5/10/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 108 | 65 | $97.50 | | | 6 | 30 | 31 | 31 | 32 | | | | | | Go Cincinnati 5/8/02 CSX Rail Ld Unifiever PR Rd Jax 8/31/02 |
| PRMU | 674462 | 5/16/2002 | | $1.50 | 138 | $207.00 | 04/29/02 | 08/14/02 | 108 | | | | | | | | | | | | | | 138 | Bates 19435-52541-L51159 |
| PRMU | 674459 | 5/10/2002 | | $1.50 | 113 | $169.50 | 04/29/02 | 06/17/02 | 109 | -29 | ($43.50) | | | | | | | 30 | 32 | | | | 48 | GI SJ 5/6/02 Ld Rd Jax TIR 8725 AR 5/10-2/6/02 Pd 48 Days wants 21 Days Rd 16956-Allen 19-30072 |
| PRMU | 674463 | 7/31/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | | In Transit Credit | | $6.00 | | $6.00 | | | | | | | | | | 56 | Bates 505677-30159-30179-30186-30211-609460-609835/1007 |
| PRMU | 674464 | 5/11/2002 | | $1.50 | 113 | $169.50 | 04/29/02 | 06/22/02 | 65 | | ($31.50) | | | | | | | 16 | 30 | | | | 56 | Go DR 5/7/02 GI Elec 5/16/02 On both SJ Inventory only Sold SJ |
| PRMU | 674468 | 8/31/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 55 | 65 | $82.50 | | | | | | | | | | | | | VI PAMT 4/26/02 Bkg HUM559510 GI SJ 5/1/02 Rd Jax 8/31/02 Sold Jax |
| PRMU | 674466* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 11/01/03 | 581 | | $871.50 | | | | | | | | | | | | | V4 PAMT 4/26/02 Bkg MASSS5 GI SJ 5/1/02 Rd Jax 8/31/02 Sold Jax |
| PRMU | 674465* | | MA5655 | $1.50 | 0 | $0.00 | 04/29/02 | | In Transit Credit | | ($4.50) | | | | | | | | | | | | | Bates 21146-52942-30166-30011-509460-6093835/1007 |
| PRMU | 674475 | | MA5655 | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 293 | 292 | $438.00 | | | | | | | | | | | | | GI SJ 5/6/02 on 6/22/02 SJ inventory only Not on 8/15/02 inventories Sold SJ 2/15/02 es |
| PRMU | 674471 | | Not on self billing | $1.50 | 143 | $214.50 | 04/29/02 | 11/02/02 | 55 | 55 | $82.50 | | | | | | | | | | | | | GI SJ 5/6/02 Ld Mums & Co. On both SJ Inventories Sold SJ 2/15/02 es |
| PRMU | 674477 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 11/01/03 | 125 | 125 | $187.50 | | | | | | | | | | | | | Bates 19434-21212-52941-L51025 |
| PRMU | 674482 | 5/20/2002 | | $1.50 | 0 | $0.00 | 05/08/02 | 02/19/03 | 288 | 214 | $351.00 | | | 8 | 30 | 31 | 31 | 30 | 31 | 31 | 28 | 31 | 54 | GI Jax 5/8/02 CSX Rail System On 6/22/02 SJ inventory Sold SJ 7/15/03 es |
| PRMU | 674482* | 5/20/2002 | | $1.50 | 663 | $344.50 | 05/17/02 | 06/22/02 | 563 | | $871.50 | | | | | | | | | | | | | Bates 40917-52933-9-1150-30161-L51498 |
| PRMU | 674487 | 5/20/2002 | | $1.50 | 61 | $91.50 | 04/29/02 | 11/00/03 | 55 | 55 | $82.50 | | | 6 | 30 | 31 | 31 | | | | | | 61 | Bates 17052-52940-30041-30015 |
| PRMU | 674486 | 5/20/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 125 | $187.50 | | | | | | | | | | | | | Bates 18154-52840-80415-30016 |
| PRMU | 674498 | 5/11/2002 | | $1.50 | 298 | $447.00 | 04/29/02 | 02/20/03 | 298 | 298 | $447.00 | | | | | | | | | | | | | MA5655 Bates 5068/K/48971-5094-30024-30471-L51513 |
| PRMU | 674513 | 5/11/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 125 | 55 | $82.50 | | | | | | | | | | | | 55 | Go Memphis 5/7/02 Go Jax 5/15/02 CSX Rail System On 6/22/02 SJ inventory Not on 8/15/02 SJ inventory No record of return |
| PRMU | 674516* | 5/11/2002 | | $1.50 | 79 | $118.50 | 04/29/02 | 06/22/02 | 46 | 42 | $69.00 | | | | | | | | | | | | | V4 SJ 5/6/02 in CSX Rail System Not on any inventories Bates 52844-52352 |
| PRMU | 674509* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 55 | 55 | $82.50 | | | | | | | | | | | | | V4 SJ 5/6/02 Rd Jax On 6/22/02 SJ Inventory only Sold SJ |
| PRMU | 674508 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 08/14/02 | 55 | -10 | ($15.00) | | | | | | | | | | | | | Vd Jax 6/5/02 On 6/22/02 SJ inventory only Sold SJ |
| PRMU | 674520 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 11/01/03 | 281 | 281 | $421.50 | | | | | | | | | | | | | Bates 21150-52944-211190-30126-30170 |
| PRMU | 674522* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 12/06/02 | 559 | 559 | $283.50 | | | | | | | | | | | | | On Robins 19 10/19/02 On Robins 11 -11/7/02 |
| PRMU | 674524* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 35 | 35 | $52.50 | | | | | | | | | | | | | Bates 18412-30049-40008-53039-30092-30100-L51902 |
| PRMU | 674525 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 12/145M | 125 | 125 | $187.50 | | | 5 | 30 | 31 | 31 | | | | | | | V4 PAMT 4/26/02 Bkg MA5651890 GI SJ 5/6/02 Black Buick M16676A |
| PRMU | 674544* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 7 | | $10.50 | | | 16 | | | 31 | | | | | | | Go Jax 5/8/02 CSX Rail System On 6/22/02 SJ Inventory Sold SJ 7/28/03 es |
| PRMU | 674544* | 8/31/2002 | | $1.50 | 120 | $0.00 | 08/26/02 | | In Transit Credit | | ($12.00) | | | 16 | 30 | 31 | 30 | | | | | | | Bates 18435-FCS 7/1/02-30076 |
| PRMU | 674549* | 8/27/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 08/27/03 | 466 | 466 | $279.00 | | | 16 | 30 | 31 | 31 | 27 | | | | | | In CSX Rail System Not on any inventories Rd Jax 8/27/03 TR 8057 Paid at 12.00 8/2/03 |
| PRMU | 674548* | | Not paid on 8/1/2002 self billing | $1.50 | 0 | $0.00 | 05/02/02 | 11/20/03 | 577 | 456 | $684.00 | | | 16 | 30 | 31 | 31 | 11 | | | | | | Bates 19431-19442-19730-5181768-52017-19494-EM141-19200-520198-22100 |
| PRMU | 674549 | 5/23/2002 | | $1.50 | 121 | $181.50 | 05/03/02 | 11/30/03 | 275 | 275 | $412.50 | | | 13 | 30 | 31 | 30 | | | | | | 121 | Go Jax 5/6/02 Ld Aim Caribbean/Famous Footwear Not on any inventories No record of return |
| PRMU | 674550 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 09/12/03 | 493 | 57 | ($7.50) | | | 14 | 30 | 31 | 30 | 28 | | | | | | Go Lewiston 4/29/02 FCI Not on any inventories Rd Jax 8/27/03 AR 429-9/20-82 Pd 0 Owes 154 days |
| PRMU | 674552 | 5/4/2002 | | $1.50 | 436 | $654.00 | 04/29/02 | 09/03/03 | -5 | | ($70.50) | | $2.50 | 16 | 30 | 31 | 31 | | | | | | 436 | Bates 19451-52910 In CSX Rail System Not on any inventories Sold SJ 8/20/03 es |
| PRMU | 674553 | 4/16/2002 | | $1.50 | 44 | $66.00 | 04/29/02 | 06/10/02 | 44 | | | | | | | | | | | | | | 44 | GI SJ 5/6/02 Ld Aim Caribbean/Famous Footwear Not on any inventories |
| PRMU | 674554 | 5/2/2002 | | $1.50 | 53 | $79.50 | 04/29/02 | 07/16/02 | -2 | -2 | $13.50 | | | | | | | 20 | | | | | | Bates 40905-30094-L5134M |
| PRMU | 674556 | 6/7/2002 | | $1.50 | 44 | $66.00 | 04/29/02 | 06/20/02 | 54 | 9 | $13.50 | | | | | | | 20 | | | | | | Bates 16974-L51934-Allen 19 509334 |
| PRMU | 674555 | 5/12/2002 | | $1.50 | 80 | $120.00 | 04/29/02 | 07/18/02 | 45 | 45 | $67.50 | | | | | | | 16 | | | | | | Bates 18314-5294L8-30142-30135-52733 |
| PRMU | 674554 | 4/28/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 08/31/02 | 126 | 125 | $67.50 | | | 16 | 30 | 31 | 31 | | | | | | | V4 PAMT 4/26/02 Ld Concela lnc Rd Jax 8/31/02 Sold SJ |
| PRMU | 674570 | 5/11/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 02/11/03 | 292 | 292 | $438.00 | | | | | | | | | | | | 292 | MASSSS Bates 50577-40008-40025-30142-30150-30294-6214S/L |
| PRMU | 674573 | 5/11/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 11/00/03 | 581 | | $671.50 | | | | | | | | | | | | | GI Ele 6/11/02 V4 SJ 5/15/02 On 622/02 SJ Inventory only Sold SJ 7/28/03 es |
| PRMU | 674559 | 5/6/2002 | | $1.50 | 137 | $205.50 | 04/29/02 | 11/00/03 | 444 | 444 | $666.00 | | | 2 | 16 | 30 | 31 | 27 | | | | | 137 | Bates 40015-52939-30083-L51468 |
| PRMU | 674562 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 09/16/03 | 600 | 500 | $750.00 | | | 16 | 30 | 31 | 30 | | | | | | | Bates 50067-K/6972-400114-L53111-L5107-50946O |
| PRMU | 674567* | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | 06/70/02 | 53 | 9 | $13.50 | | | | | | | 20 | | | | | | V4 SJ 5/0/02 In CSX Rail System Not on any inventories Bates 19061-5094-60-6118691 |
| PRMU | 674577 | | Not on self billing | $1.50 | 0 | $0.00 | 04/29/02 | | In Transit Credit | | $31.00 | | | | | | | 16 | | | | | | Bates 16974-L51934-Allen 19 509334 |
| PRMU | 674576 | 9/30/2002 | | $1.50 | 143 | $214.50 | 04/29/02 | 06/21/02 | 292 | 292 | $438.00 | | | 5 | 16 | 30 | 31 | 16 | | | | | 143 | GI Ele 6/11/02 V4 SJ 5/15/02 Ld Conceded lnc Rd Jax 8/31/02 Sold SJ |
| PRMU | 674577 | 5/10/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 12/11/03 | 551 | 438 | $657.00 | | | | | | | 31 | | | | | | GI Elk 5/5/02 On both SJ Inventories Sold SJ |
| PRMU | 674580 | 5/11/2002 | | $1.50 | 0 | $0.00 | 04/29/02 | 06/22/02 | 55 | 55 | $82.50 | | | | | | | | | | | | | V4 SJ 5/9/02 Ld in CSX Rail System Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | Bates 21124-52944-30126-52939 |
| | | | | | | | | | | | | | | | | | | | | | | | | Bates 40022-18326-52939 |