# EXHIBIT G – PART 4

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 660581 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 6/6/02 Signed by MMcDonald Sold SJ |
| PRMU | | 660588 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd SJ 6/20/02 Loaded Hanes Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/v-40040-62943-19494-21231 |
| PRMU | | 660590* | 6/11/2002 | 6/11/2002 | $2.00 | 42 | $84.00 | 4/29/2002 | 6/11/2002 | 44 | 2 | $4.00 | | | | | | | | | | | | | | | | | | | | | | | | | Ma666S Gl PAMT 6/11/02 Palmer TIR M18821A |
| | | | | | $2.00 | | | In Transit | Credit | | -7 | ($14.00) | $14.00 | ($10.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 660592* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 17666 |
| PRMU | | 660596* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 6/2/02 Signed by MMcDonald Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 660598* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 4/29/02 H&M I08006C Bk 3952079165 Not on any inventories No record of return AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 600678- |
| PRMU | | 660597* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Jax 6/6/02 Loaded Shenta Industrial Not on any inventories Signed by MMcDonald Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -6 | ($12.00) | $12.00 | $32.00 | | | | | | | | | | | | | | | | | | | | | | | Bates 62941-19472-19473 |
| PRMU | | 660599 | 8/8/2002 | 9/30/2002 | $2.00 | 64 | $108.00 | 4/29/2002 | 9/18/2002 | 143 | 89 | $178.00 | | | 0 | 0 | 0 | 0 | 24 | 30 | | | | | | | | | | | | | | | 64 | | Gl Winston Salem 4/29/02 Gl PAMT 9/18/02 Palmer TIR M44451A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17819 |
| PRMU | a) | 660601 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $216.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go DR 4/29/02 Not on any inventories Rtd Jax 8/14/02 TIR 67623 AR 7/19-8/14/02 Owes 26 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 15865-17053-19787-40106-62146/l |
| PRMU | | 660602* | 6/1/2002 | 7/18/2002 | $2.00 | 74 | $148.00 | 4/29/2002 | 11/30/2003 | 581 | 507 | $1,014.00 | | | 16 | 16 | 26 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | 114 | VI PAMT 4/26/02 MA666S2220 Not on any inventories No record of return AR NOH Wants 114 Rtd |
| | | | | | $2.00 | | | In transit credit due | | | -3 | ($6.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-Florence 2 |
| PRMU | | 660603* | 6/2/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 7/31/2002 | 94 | 22 | $44.00 | | | 14 | 16 | 26 | 17 | | | | | | | | | | | | | | | | | 72 | 76 | Vd Jax 6/6/02 Loaded Shenta Industrail Rtd Jax 7/31/02 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($162.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 19788 |
| PRMU | | 660604 | 6/3/2002 | 6/30/2002 | $2.00 | 29 | $58.00 | 4/29/2002 | 6/30/2002 | 32 | 3 | $6.00 | | | 13 | 16 | | | | | | | | | | | | | | | | | | | 29 | | Go Jax 4/26/02 Loaded Military Traffic Rtd Jax 6/30/02 Bates 19789-19790 |
| PRMU | | 660605 | 6/16/2002 | 9/30/2002 | $2.00 | 137 | $274.00 | 4/29/2002 | 8/15/2002 | 109 | -28 | ($56.00) | | | 0 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 137 | | Go Jax 6/16/02 Loaded Vd SJ 6/20/2 Hanes On SJ 8/14/02 inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | GU583N Bates 60067/v&x-60946/j-60983/61004 |
| PRMU | | 660606 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 6/9/02 Signed by MMcDonald Sold SJ |
| PRMU | a) | 660608 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 62940-LS986-LS1167-63283-63414 |
| PRMU | | 660611* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 11/22/2002 | 208 | 83 | $166.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 126 | | Go SJ 4/29/02 Loaded Not on any inventories Sold SJ 11/22/02 Bates 60067/l |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16924-60946/j |
| PRMU | | 660613 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VI PAMT 4/26/02 HU666S2040 Not on any inventories No record of return AR NOH |
| | | | | | $2.00 | | | In transit credit due | | | -4 | ($8.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 660614* | 4/29/2002 | 8/31/2002 | $2.00 | 126 | $250.00 | 4/29/2002 | 7/31/2002 | 94 | -31 | ($62.00) | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 126 | 164 | Gl SJ 4/29/02 Not on any inventories Rtd Jax 7/31/02 Bates 60067/j |
| | | | | | $2.00 | | | In transit due | | | -7 | ($14.00) | $14.00 | ($308.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 660616* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $494.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Sold SJ 12/31/02 Bates 62947-60946/j-60983/61004 |
| PRMU | | 660616 | 6/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 5/7/2002 | 6/22/2002 | 47 | -4 | ($8.00) | | | 6 | 16 | 30 | | | | | | | | | | | | | | | | | | 61 | | Go PAMT 5/7/02 American Maritime M10204C On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16925-30045 |
| PRMU | | 660618 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA566S2210 Signed by MMcDonald Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | a) | 660624 | 6/3/2002 | 9/30/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 9/11/2003 | 501 | 357 | $714.00 | | | 6 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 144 | | Gl SJ 6/8/02 Loaded Baxter Not on any inventories Found in Stge Area 2/4/03 Sold SJ 3/11/03 es AR |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6/3-8/1/02 Wants 64days returned Bates 60067/j-16926 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16927-LS1073-60946/j-60983/61004 |
| PRMU | | 660627 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 6/9/02 Signed by MMcDonald Sold SJ |
| PRMU | | 660628* | 6/7/2002 | 11/30/2002 | $2.00 | 208 | $416.00 | 4/29/2002 | 10/29/2002 | 184 | -24 | ($48.00) | | | 8 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | | | | | | | | | | | | | 208 | | VI PAMT 4/26/02 MA595S0480 Go SJ 5/14/02 in CSX Rail System Sold SJ 10/29/02 es AR 6/10-9/19/02 |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | Want 60 Days returned Bates 60067/k-14336-16928-40066 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40012-Florence 2-60946/j-60983/61004 |
| PRMU | | 660630 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/21/2003 | 268 | 268 | $536.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go DR 5/26/02 Loaded Arrown Pac Gl PAMT 1/21/03 Palmer M75374A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40031-40079-48113-62941-19474-19475-LS1362 |
| PRMU | | 660633 | 6/11/2002 | 8/31/2002 | $2.00 | 113 | $226.00 | 4/29/2002 | 6/4/2002 | 37 | -76 | ($152.00) | | | 6 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 113 | | Gl Eliz 6/11/02 Sold SJ 6/4/02 Bates 30068-30033-60946/j |
| PRMU | | 660634 | 8/1/2002 | 8/30/2002 | $2.00 | 31 | $62.00 | 4/29/2002 | 12/23/2002 | 239 | 208 | $416.00 | | | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 31 | | Gl Memphis 4/30/02 Not on any inventories Sold SJ 12/23/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16929-60946/j-60983/61004 |
| PRMU | | 660635 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/12/2002 | 45 | 45 | $90.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 6/6/02 Gl PAMT 6/12/02 Palmer M 19197A with PRMC 151417 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30180 |
| PRMU | a) | 660636* | 4/30/2002 | 8/31/2002 | $2.00 | 124 | $248.00 | 4/29/2002 | 7/10/2002 | 73 | -51 | ($102.00) | | | 16 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 124 | 153 | Gl SJ 4/30/02 Signed MMcDonald |
| PRMU | | 660636* | | | $2.00 | -14 | ($28.00) | In Transit Credit | | | -10 | ($20.00) | $20.00 | ($306.00) | | | | | | | | | | | | | | | | | | | | | | | HU 6673 Florence 2 |
| PRMU | | 660638* | 6/1/2002 | 7/18/2002 | $2.00 | 74 | $148.00 | 4/29/2002 | 7/31/2002 | 94 | 20 | $40.00 | | | 16 | 16 | 26 | 18 | | | | | | | | | | | | | | | | | 74 | 78 | Gl SJ 6/1/02 Not on any inventories Rtd Jax 7/31/02 Bates 60067/k |
| | | | | | $2.00 | | | In Transit Credit | | | -7 | ($14.00) | $14.00 | ($166.00) | | | | | | | | | | | | | | | | | | | | | | | HU6673 Florence 2 |
| PRMU | | 660639* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 17763-62942-LS996-63930-60946/j-60983/61004 |
| PRMU | | 660640 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $74.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go Jax 4/26/02 Loaded Timberland Sold SJ 6/4/02 Bates 19477-19478-60946/j |
| PRMU | | 660643 | 6/7/2002 | 6/5/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 6/5/2002 | 38 | 8 | $16.00 | | | 8 | 16 | 6 | | | | | | | | | | | | | | | | | | 30 | | VI SJ 6/6/02 Loaded Cutler Hammer Rtd Jax 6/6/02 Bates 19479-19480 |
| PRMU | a) | 660645 | 6/25/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 7/10/2002 | 73 | 43 | $86.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | 30 | | Not on any inventories Signed MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16930-16931-52145/A-60946/j-60983/61004 |
| PRMU | | 660646* | 4/29/2002 | 5/16/2002 | $2.00 | 33 | $66.00 | 4/29/2002 | 6/30/2002 | 32 | 14 | $28.00 | | | 17 | 16 | | | | | | | | | | | | | | | | | | | 33 | | Vd SJ 4/29/02 Loaded Shenta Industrial Rtd Jax 6/30/02 AR 6/3-6/30 Paid 33 Wants 6 back |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/j-16933-16934-40029-Florence 2 |
| PRMU | | 660647* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 17760-62941-LS1167 |
| PRMU | | 660649 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 6/10/02 Signed by MMcDonald 7/10/02 Sold SJ |
| PRMU | | 660650 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 6/17/02 Signed by MMcDonald 7/10/02 Sold SJ |
| PRMU | | 660651* | 6/28/2002 | 6/30/2002 | $2.00 | 34 | $68.00 | 4/29/2002 | 11/30/2003 | 581 | 547 | $1,094.00 | | | 0 | 4 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | | Go SJ 4/29/02 On SJ 6/22/02 Not 8/15/02 inventory No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16932-LS1052 |
| PRMU | | 660652* | 6/18/2002 | 8/31/2002 | $2.00 | 106 | $212.00 | 4/29/2002 | 12/31/2002 | 247 | 141 | $282.00 | | | 0 | 14 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 106 | | Vd SJ 6/3/02 Loaded Not on any inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16935-16936-LS1426-60946/j-60983/61004 |
| PRMU | a) | 660654 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VI PAMT 4/26/02 MA565S2130 Not Signed by MMcD in CSX Rail System No record of return AR 6/14- |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | 6/7/02 Signed by MMcDonald Owes 24 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 61032/45-LS1015-LS1334-Florence-52145A&G-60946/j-60983/61004 |
| PRMU | a) | 660656 | 7/30/2002 | 9/30/2002 | $2.00 | 62 | $124.00 | 4/29/2002 | 3/31/2003 | 337 | 275 | $550.00 | | | 0 | 0 | 0 | 1 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 62 | | Gl Winston Salem 4/29/02 Not on Any inventories Sold 3/31/3 es AR 7/30-10/10/02 Pd 62 Owes 10 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16937-17908-52410-60946/j-60983/61004 |
| PRMU | | 660657 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | On both SJ inventories Sold SJ Bates 62940-19481-19482-60946/j-60983/61004 |
| PRMU | | 660658 | 6/21/2002 | 10/31/2002 | $2.00 | 164 | $328.00 | 6/21/2002 | 3/26/2003 | 310 | 146 | $292.00 | | | | 11 | 30 | 31 | 31 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 164 | | Go Jax 5/21/02 Not on any inventories Used as Fence on Pier Sold SJ 3/26/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16938-60946/j-60983/61004 |
| PRMU | | 660660 | 8/13/2002 | 12/31/2002 | $2.00 | 141 | $282.00 | 4/29/2002 | 12/9/2002 | 225 | 84 | $168.00 | | | 0 | 0 | 0 | 0 | 19 | 30 | 31 | 30 | 31 | | | | | | | | | | | | 141 | | Gl 4/29 Truck Lease Winston Salem Gl PAMT 12/9/02 Palmer M64539A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16939-60946/j |
| PRMU | | 660661* | 5/1/2002 | 6/30/2002 | $2.00 | 61 | $122.00 | 4/29/2002 | 7/10/2002 | 73 | 12 | $24.00 | | | 15 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 61 | | Go PAMT 4/26/02 Ideal I07406C Bk3806643310 Gl SJ 6/16/02 Signed by MMcD 7/10/02 Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/1/02-7/10/02 Paid 61 days owes 9 days Bates 60067/k-30008 |
| PRMU | | 660662* | 4/30/2002 | 9/30/2002 | $2.00 | 154 | $308.00 | 4/29/2002 | 2/18/2003 | 296 | 142 | $284.00 | | | 16 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | | 164 | | Gl SJ 4/30/02 Gl DR 6/7/02 Not on any inventories rtd to Stge Area 2/4/03 Sold SJ 2/18/02 es AR NOH |
| | | | | | $2.00 | | | In transit credit due | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Wants 164 Days returned Paid in error-Bates 60067/j-Florence 2 |
| PRMU | | 660663* | 6/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 6/1/2002 | 12/11/2002 | 226 | 102 | $204.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 123 | 152 | Go Jax 6/1/02 Go Memphis 6/8/02 CSX Rail loaded Heat Craft Not on any inventories Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -9 | ($18.00) | $18.00 | ($276.00) | | | | | | | | | | | | | | | | | | | | | | | GU583N-florence 2 Bates 63950-60946/j-60983/61004 |
| PRMU | | 660664* | 4/30/2002 | 8/31/2002 | $2.00 | 124 | $248.00 | 4/29/2002 | 8/14/2002 | 108 | -16 | ($32.00) | | | 16 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 124 | 164 | Gl SJ 4/30/02 in CSX Rail System Rtd Jax 8/14/02 TIR 67618 AR 6/11-8/14/02 Rtd SJ Paid 164 Wants |
| | | | | | $2.00 | | | In transit credit due | | | -10 | ($20.00) | | | | | | | | | | | | | | | | | | | | | | | | | 90 Days returned to Jax not on TIR 190900at SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/J-16841-16941-16942-17674-Florence |
| PRMU | | 660665 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd SJ 6/6/02 On both inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 52938-19483-19484-LS1094 |
| PRMU | | 660666 | 6/3/2002 | 8/31/2002 | $2.00 | 121 | $242.00 | 6/3/2002 | 12/11/2002 | 223 | 102 | $204.00 | | | 13 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 121 | 151 | Go Jax 6/3/02 Gl Memphis 6/8/02 Loaded Baxter Not on any inventories Rtd Jax 12/11/02TIR 70700 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/3-12/11/02 Paid 151 Owes 71 Days Bates16943 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Intermodal Cartage invoice 6/23776 |
| PRMU | | 660667* | 6/11/2002 | | $2.00 | 113 | $226.00 | 4/29/2002 | 6/4/2002 | 37 | -83 | ($166.00) | | | 6 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 113 | 214 | 30 day minimom Bates60946/j |
| PRMU | | 660668 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/19/2003 | 325 | 325 | $650.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Vd Jax 6/6/02 Not on any inventories Sold SJ 3/19/03 |
| PRMU | | 660673 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 6/6/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 660679* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/22/2002 | 208 | 208 | $416.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Vd SJ 6/6/02 On SJ 8/15/02 inventory only Taken back out by SSL Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52938-19485-19486-61032/45-60946/j-60983/61004 |
| PRMU | | 660681 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd DR 5/26/02 Loaded J E Herndon Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40043-40074-52942-19487-19488 |
| PRMU | | 660682 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/21/2002 | 54 | 54 | $108.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 6/6/02 Gl PAMT 6/21/02 Palmer M22355A Bates 30206 |
| PRMU | | 660683 | 6/30/2002 | 6/20/2002 | $2.00 | 22 | $44.00 | 5/30/2002 | 6/20/2002 | 22 | 8 | $16.00 | | | 2 | 20 | | | | | | | | | | | | | | | | | | | 22 | | Glo Jax 6/30/02 Rtd Jax 6/20/02 30 Day Minimum AR Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16944-16945-17667 |

E 068916

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 650686 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 66 | 66 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI Atlanta 4/24/02 On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52944-19489 |
| PRMU | | 650687* | 4/30/2002 | | $2.00 | 216 | $430.00 | 4/29/2002 | 11/22/2002 | 208 | -7 | ($14.00) | | | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | | | | | | | | | | | | 216 | 214 | GI SJ 4/30/02 Loaded Florence 2 HU667S-Bates 60946/J-60983/61004 |
| | | | | | $2.00 | | | In transit due | | | -14 | ($28.00) | $28.00 | ($364.00) | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | aj | 650689 | Not on self billing | | $2.00 | 0 | $0.00 | 6/18/2002 | 2/12/2003 | 240 | 240 | $480.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Vd PAMT 4/26/02 MA 664N Go PAMT 6/18/02 H&M M21193C On 6/16/02 SJ inv only taken back out in |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Stge Area 2/4/03 Sold SJ 2/12/03 es AR NOH bates 30211 Maersk 6/20/02-62145/M-63880-60946/J |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60983/61004 |
| PRMU | aj | 650691 | 6/10/2002 | 7/17/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 6/22/2002 | 66 | -26 | ($52.00) | | | 7 | 32 | 26 | 17 | | | | | | | | | | | | | | | | 81 | | GI SJ 6/10/02 Go SJ 6/14/02 Loaded Baxter On Both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067L-16946 |
| PRMU | | 650693 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $216.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go Dr 6/4/02 Loaded Baxter Not on any inventories Rtd Jax 8/14/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/v-40070-62945-19490 |
| PRMU | | 650696* | 6/8/2002 | 10/31/2002 | $2.00 | 172 | $344.00 | 4/29/2002 | 11/30/2003 | 581 | 409 | $818.00 | | | 3 | 16 | 30 | 31 | 31 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 172 | | VI SJ 6/8/02 Loaded Hanes Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-16947-All Coast All report 10/03/02& 6/13/02-LS1633-60946/J-60983/61005 |
| PRMU | | 650698 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/17/2002 | 60 | 60 | $100.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Jax 6/6/02 GI PAMT 6/17/02 Palmer M20652A Bates 30186 |
| PRMU | | 650699* | 6/7/2002 | 7/24/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 11/30/2003 | 581 | 502 | $1,004.00 | | | 3 | 16 | 30 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | 78 | Vd Jax 6/6/02 Loaded Baxter Not on any inventories No record of return |
| | | | | | $2.00 | -14 | ($28.00) | In transit credit due | | | -14 | ($28.00) | $28.00 | ($132.00) | | | | | | | | | | | | | | | | | | | | | | Bates 19491-19492 Intermodal Cartage Invoice 6-23819 |
| PRMU | | 650702 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Memphis 4/29/02 CSX Rail Loaded Chesebrough Ponds In CSX Rail System No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19493- |
| PRMU | | 650703* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | -3 | ($6.00) | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Jax 6/6/02 Loaded Combe Products Sold SJ 6/4/02 |
| | | | | | $2.00 | | | In transit credit due | | | -4 | ($8.00) | $8.00 | $38.00 | | | | | | | | | | | | | | | | | | | | | | 30 day minimum Bates 17901-19496-19497 |
| PRMU | aj | 650704 | 6/16/2002 | 11/30/2002 | $2.00 | 199 | $398.00 | 4/29/2002 | 11/22/2002 | 208 | 9 | $18.00 | | | 0 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | | | | | | | | | | | | 199 | | Go Eliz 6/8/02 Loaded EZ EM Caribe Not on any inventories Sold SJ 11/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30032-30099-51455/64-60946/J-60983/61005 |
| PRMU | | 650707 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd Jax 6/6/02 GI Pamt 7/10/02 Palmer M26178A with PRMC 150456 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30201- |
| PRMU | aj | 650711* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/12/2002 | 167 | 167 | $334.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | | Bates 62946-63407-60946/J-60983/61005 |
| PRMU | | 650713 | 6/17/2002 | 8/31/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 8/16/2002 | 109 | 33 | $66.00 | | | 0 | 0 | 14 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 76 | | Go Chicago 6/6/02 CSX Rail In CSX Rail System On SJ 8/16/02 inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 16948-60946/J-60983/61005 |
| PRMU | | 650714 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd SJ 6/6/02 Signed by MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17929-62938-LS1054 |
| PRMU | | 650718 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/21/2002 | 64 | 64 | $108.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 6/6/02 GI PAMT 6/21/02 Palmer M 22345A With PRMC 160296 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30206 |
| PRMU | | 650719* | 6/7/2002 | 6/17/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 7/1/2002 | 66 | -1 | ($2.00) | | | 3 | 16 | 26 | 17 | | | | | | | | | | | | | | | | 67 | 84 | Vd SJ 6/9/02 Not on any inventories Rtd Jax 7/3/02 AR 6/7-7/17/02 Pd 84 days Wants 12 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16949-16950-40003-LS926 |
| PRMU | | 650723 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 216 | 216 | $430.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI LA 4/30/02 GI 6/26/2 Pier West Sold CA 11/29/02 |
| PRMU | | 650724 | 6/11/2002 | 6/20/2002 | $2.00 | 41 | $82.00 | 4/29/2002 | 6/20/2002 | 53 | 12 | $24.00 | | | 6 | 16 | 20 | | | | | | | | | | | | | | | | | 41 | | GI Eliz 6/11/02 Go DR 6/26/02 Rtd Jax 6/20/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40039-40053-19498-21236-30068-30073 |
| PRMU | aj | 650726 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/29/2002 | 216 | 216 | $430.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI SJ 6/6/02 Loaded Baxter GI PAMT 11/29/02 TIR M63211A Palmer |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30083-LS1501-62145/L |
| PRMU | | 650726 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/7/2003 | 286 | 286 | $570.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Go SJ 6/16/02 Ld on SJ 8/15/02 Inv Only Taken out SSL In Stge Area 2/4/03 Sold SJ 2/7/03 esAR NOH |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | bates 16951-Florence 2-60946/J-60983/61005 |
| PRMU | | 650727 | 7/6/2002 | 11/30/2002 | $2.00 | 61 | $122.00 | 7/6/2002 | 11/13/2002 | 132 | 71 | $142.00 | | | | | | 0 | 0 | 0 | 31 | 30 | | | | | | | | | | | | 61 | | Not on any inventories Rtd Jax 11/13/02 TIR 69792 AR 7/6/02-11/13/02 Owes 70 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 16952-16953-40113 |
| PRMU | aj | 650728 | 6/16/2002 | 2/21/2003 | $2.00 | 282 | $564.00 | 4/29/2002 | 3/3/2003 | 493 | 211 | $422.00 | | | 0 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 282 | 320 | GI Jax 6/16/02 Loaded Baxter In CSX Rail System GI Memphis 7/26/02 per AR Not on any inventories |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Sold SJ 3/03/03 es AR 6/16/-2/28/03 Pd 320 Wants 31 days returned |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/L-19843-61912/C-61186/31 |
| PRMU | aj | 650729* | 4/30/2002 | | $2.00 | 302 | $604.00 | 4/29/2002 | 2/11/2003 | 289 | -13 | ($26.00) | | | 18 | 32 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 7 | | | | | | | | | 302 | 304 | HU 667S |
| PRMU | | 650729* | | | $2.00 | | | In transit credit | | | -9 | ($18.00) | $18.00 | ($58.00) | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2-61186/31 |
| PRMU | aj | 650731* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | bates 62943-LS1236-63243 |
| PRMU | | 650733* | 6/6/2002 | 8/31/2002 | $2.00 | 118 | $236.00 | 6/6/2002 | 6/20/2002 | 46 | -72 | ($144.00) | | | 10 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | 118 | | Go Jax 6/6/02 On SJ 6/22/02 Sold SJ 7/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 17655-19499-LS1022-60946/J |
| PRMU | | 650736* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/21/2003 | 268 | 268 | $536.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 17601-62944-61466/63-60946/J-60983/61006 |
| PRMU | | 650737* | 6/1/2002 | 7/17/2002 | $2.00 | 73 | $146.00 | 4/29/2002 | 11/30/2003 | 581 | 508 | $1,016.00 | | | 15 | 16 | 26 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 77 | Go Jax 6/1/02 Loaded Baxter GI Memphis 6/6/02 On Allen 8/1/02 Inventory |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($164.00) | | | | | | | | | | | | | | | | | | | | | | Not on Allen 19 Inventory No record of return Not sold Florence 2 |
| PRMU | aj | 650741 | 4/29/2002 | 8/31/2002 | $2.00 | 153 | $306.00 | 4/29/2002 | 3/27/2003 | 333 | 180 | $360.00 | | | 15 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 153 | | Vd Jax 6/6/02 Loaded Baxter Not on any inventories Used as Fence on SJ Pier Sold SJ 3/27/03 es |
| | | | | | $2.00 | | | In transit credit due | | | -7 | ($14.00) | $14.00 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | AR 6/1/02-8/30/02 Paid 152 days owes 0 Bates 19791-40056-40133-Florence 2-63944-60946/J |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60983/61005 |
| PRMU | | 650742 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/5/2003 | 283 | 283 | $566.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Go Jax 4/26/02 Loaded Baxter GI Fastlane 7/26/02 per AR In CSX Rail Sytems Sold SJ 2/5/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62947-LS3191-60946/J-60983/61005 |
| PRMU | | 650743* | 4/30/2002 | | $2.00 | 154 | $308.00 | 4/29/2002 | 6/20/2002 | 53 | -101 | ($202.00) | | | 16 | 16 | 30 | 31 | 31 | 30 | | | | | | | | | | | | | | 154 | 123 | HU667S In Transit |
| PRMU | | 650743* | | | $2.00 | | | In transit Credit | | | -8 | ($16.00) | $16.00 | ($168.00) | | | | | | | | | | | | | | | | | | | | | | |
| PRMU | | 650745* | 6/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 11/30/2003 | 581 | 459 | $918.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | 152 | Vd Jax 6/6/02 Loaded Hanes Not on any inventories No record of return Bates 61455-64 |
| | | | | | $2.00 | | | In transit Credit | | | -14 | ($28.00) | $28.00 | ($272.00) | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2-60946/J-60983/61005 |
| PRMU | | 650747 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $102.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI Eliz 6/10/02 Palco Air GI PAMT 6/18/02 Palmer M21184A with PRMC 160917 Bates 30049-30201 |
| PRMU | | 650750 | 8/5/2002 | 8/30/2002 | $2.00 | 27 | $54.00 | 4/29/2002 | 12/31/2002 | 247 | 220 | $440.00 | | | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | | | | | | | | | | | 27 | | Go Nola 4/24/02 Ried! In CSX Rail System Not on any inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS3654-40166-40184 |
| PRMU | | 650751 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/13/02 Signed by MMcDonald 7/10/02 Sold SJ |
| PRMU | | 650752 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/14/2003 | 320 | 320 | $640.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Not on any inventories Sold SJ 3/14/03 es bates 62948-63814 |
| PRMU | | 650754* | 6/23/2002 | 6/30/2002 | $2.00 | 39 | $78.00 | 6/23/2002 | 11/30/2003 | 667 | 618 | $1,036.00 | | | | 9 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | | Go SJ 6/23/02 On both SJ inventories Taken back out by SSL No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19793-19794-LS1236 |
| PRMU | aj | 650756 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/25/2003 | 272 | 272 | $544.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Bates 62947-63406-60946/J-60983/61005 |
| PRMU | | 650760 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI Cincinnati 4/26/02 FCI In CSX Rail System On SJ 8/16/02 inventory only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52946-TIR #76497 GI 7/5/2-60946/J-60983/61005 |
| PRMU | | 650762* | 4/29/2002 | 7/18/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 7/31/2002 | 94 | 18 | $36.00 | | | 17 | 16 | 25 | 18 | | | | | | | | | | | | | | | | 76 | | GI SJ 4/29/02 VI SJ 6/4/02 Rtd Jax 7/31/02 Bates 60067/J |
| PRMU | aj | 650763* | 6/29/2002 | 8/31/2002 | $2.00 | 96 | $192.00 | 4/29/2002 | 11/30/2003 | 581 | 485 | $970.00 | | | 0 | 4 | 30 | 31 | 31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | Go Winston Salem 4/24/02 Spectrum Go SJ 6/28/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19795-19796-LS1016-60946/J-60983/61005 |
| PRMU | aj | 650764 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/11/2002 | 44 | 44 | $88.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI SJ 6/1/02 GI PAMT 6/11/02 TIR M18850A Palmer Bates 30166-LS1604-62145/L |
| PRMU | | 650766 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/9/02 Signed by MMcDonald Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -10 | ($20.00) | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | aj | 650768 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/14/2003 | 320 | 320 | $640.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | | Go SJ 4/24/02 Loaded Intl Paper Not on inventories Used as fence on Pier Sold SJ 3/14/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19797-30228-30261-62145/B/M/N/J-60946/J-60983/61005 |
| PRMU | aj | 650769* | 6/6/2002 | 8/31/2002 | $2.00 | 156 | $312.00 | 4/29/2002 | 11/30/2003 | 581 | 425 | $850.00 | | | 10 | 24 | 60 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | | GI SJ 6/6/02 Loaded Bristol Meyers Go SJ 6/13/02 Not on any inventories Not record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k -61455/64-30120-60946/J-60983/61005 |
| PRMU | | 650771 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/24/2002 | 57 | 57 | $114.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | GI Eliz 6/10/02 GI PAMT 6/24/02 Palmer M22604A with NPRC 168752 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52937-30038-30067-30071-30206 |
| PRMU | | 650772* | 6/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 6/11/2002 | 11/30/2003 | 569 | 446 | $892.00 | | | 15 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 153 | VI PAMT 4/26/02 MA56531230 VI SJ 6/8/02 Not on any inventories No record of return AR 7/30- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8/30/02 Paid 153 Wants 91 Days returned Bates 60067/k-19798-40143-Florence 2 |
| PRMU | | 650773 | 6/3/2002 | 6/30/2002 | $2.00 | 59 | $118.00 | 4/29/2002 | 6/22/2002 | 56 | -4 | ($8.00) | | | 13 | 16 | 30 | | | | | | | | | | | | | | | | | 59 | | Go Jax 6/6/02 Loaded Baxter GI Memphis 6/6/02 On SJ 6/22/02 inventory Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19799-Global Intermoodal Invoice 6-23777 |
| PRMU | | 650774 | 6/15/2002 | 8/31/2002 | $2.00 | 105 | $210.00 | 4/29/2002 | 11/22/2002 | 208 | 103 | $206.00 | | | 0 | 13 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | 106 | | Vd SJ 6/20/02 Loaded Union Textile Not on any inventories Sold SJ 11/22/02 bates 40040 |
| PRMU | | 650775 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go Jax 4/26/02 Loaded Timberland Rtd Jax 7/31/02 Bates 21003-17530 |
| PRMU | | 650776 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/11/2002 | 74 | 74 | $148.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/17/02 Signed by MMcDonald 7/10/02 Sold SJ Bates 60067/J-62937 |
| PRMU | | 650777 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/08/02 Not on any inventories Rtd Jax 7/31/02 Bates LS1632 |
| PRMU | | 650779 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 4/24/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 650784* | Not on self billing | | $2.00 | 0 | $0.00 | 6/11/2002 | 7/11/2002 | 62 | 62 | $124.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA56532610 GI SJ 6/13/02 Signed by MMcD Sold SJ AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 650785 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/2/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | aj | 650786 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 66 | 66 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 62940-LS1022-1009-63279 |
| PRMU | | 650788 | 6/7/2002 | 8/31/2002 | $2.00 | 117 | $234.00 | 4/29/2002 | 12/11/2002 | 227 | 110 | $220.00 | | | 9 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | | | | | | | | | | | 117 | | VI SJ 6/6/02 In CSX Rail System Not on any inventories Sold SJ 12/11/02 Bates 60946/K-60983/61005 |
| PRMU | | 650789 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI SJ 6/4/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 650791 | 6/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 6/9/2002 | 6/22/2002 | 46 | -6 | ($12.00) | | | 5 | 16 | 30 | | | | | | | | | | | | | | | | | 51 | | Go PAMT 6/9/02 American Maritime M11104C GI Eliz 6/11/02 On both SJ invs Sold SJ AR Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19800-30079 |
| PRMU | | 650795 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI Baltimore 4/29/02 Hale Go Newark 6/22/02 H&M Not on any inventories No record of return |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62944-21004-30170-61455/64-60946/K-60983/51005 |
| PRMU | | 660797 | 5/23/2002 | 10/31/2002 | $2.00 | 162 | $324.00 | 4/29/2002 | 11/30/2003 | 681 | 419 | $838.00 | | | 0 | 5 | 30 | 31 | 31 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 162 | | Gl Charlotte 4/24/02 FCI Go SJ 6/23/02 Not on any inventories No record of return Bates LS1236 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60946/K-60983/51005 |
| PRMU | | 660799 | 8/27/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 8/28/2002 | 122 | 92 | $184.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | 30 | | Not on any inventories Rtd Jax 8/28/02 TIR 67487 AR 8/27/02-9/30/02 Paid 30 owes 4 days Bates 19801 |
| PRMU | a] | 660800 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates 62940-LS986-LS1404-LS1389-63251-63344 |
| PRMU | | 660802 | 5/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 5/7/2002 | 7/10/2002 | 65 | 14 | $28.00 | | | 5 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 51 | | Go PAMT 5/7/02 American Maritime M10162C Signed MMcDonald sold SJ-Bates 17663-30069 |
| PRMU | a] | 660803 | Not on self billing | | $2.00 | 0 | $0.00 | 5/10/2002 | 7/10/2002 | 62 | 62 | $124.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/10/02 TIR M11354C H&M Signed by MMcDonald Sold SJ Bates30084-LS1236-62145/C |
| PRMU | | 660804 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $74.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/3/02 Loaded Sold SJ 6/4/02 Bates 60067/J-62937-21005-21006-60946/K |
| PRMU | | 660806 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Bates LS1167 |
| PRMU | | 660807 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/3/02 Loaded Baxter Signed by MMcDonald Sold SJ Bates 62937- |
| PRMU | a] | 660808 | Not on self billing | | $2.00 | 36 | $72.00 | 4/29/2002 | 6/20/2002 | 53 | 17 | $34.00 | | | 0 | 16 | 20 | | | | | | | | | | | | | | | | | | 36 | | Vd SJ 5/20/02 Loaded Baxter Not on any inventories Rtd Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/v-21007-21227-LS1404-LS1390 |
| PRMU | | 660809 | 5/7/2002 | 6/30/2002 | $2.00 | 55 | $110.00 | 4/29/2002 | 12/6/2002 | 221 | 166 | $332.00 | | | 9 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 55 | | Vd Jax 5/6/02 On both SJ inventories Rtd Jax Taken back out Sold Sj 12/5/02 Bates 21173-21173 |
| PRMU | | 660810* | 5/30/2002 | 8/31/2002 | $2.00 | 93 | $186.00 | 5/31/2002 | 11/22/2002 | 176 | 83 | $166.00 | | | | 1 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 93 | | Go SJ 5/31/02 Not on any inventories Sold SJ 11/22/02 Bates 19803-61455/64-60946/K-60983/51005 |
| PRMU | | 660814* | 4/30/2002 | 7/18/2002 | $2.00 | 75 | $150.00 | 5/7/2002 | 7/31/2002 | 86 | 11 | $22.00 | | | 16 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 75 | 116 | VI PAMT 4/26/2 MA666S1070 Not on any inventories Rtd Jax AR NOH Paid 116 in error Wants 116 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/J-Florence |
| PRMU | | 660817 | Not on self billing | | $2.00 | 0 | $0.00 | 6/22/2002 | 12/11/2002 | 173 | 173 | $346.00 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | On 6/22/02 SJ inventory only Sold SJ 12/11/02 Bates 62940-21008 |
| PRMU | | 660821 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/6/02 Not on any inventories Gl PAMT 7/10/02 Palmer M 26210A Bates 30201 |
| PRMU | | 660822 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | vd Eliz 5/6/02 Gl PAMT 7/10/02 Palmer M26161A with PRMC 161406 Bates 30204 |
| PRMU | | 660825 | 5/10/2002 | 9/30/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 3/26/2003 | 332 | 188 | $376.00 | | | 6 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 144 | 143 | Gl SJ 5/8/02 Loaded Baxter Not on any inventories Used as Fence on SJ Pier Sold SJ 3/26/03 ES |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/10/02-9/30/02 Paid 143 Days owes 0 Bates 19804-LS1073-60946/K-60983/51005 |
| PRMU | | 660826 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/23/2002 | 117 | 117 | $234.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Not on any inventories Gl PAMT 8/23/02 Palmer M37911A with PRMC 160496 |
| PRMU | | 660828* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | | | | | 0 | | Go SJ 5/13/02 Loaded Not on any inventories Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/J-Bates 62937-LS1407 |
| PRMU | | 660830 | 8/6/2002 | 8/31/2002 | $2.00 | 31 | $62.00 | 4/29/2002 | 3/27/2003 | 333 | 302 | $604.00 | | | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 31 | 56 | Gl Nola 4/24/02 Grove in CSX Rail System Used as Fence on SJ Pier Sold SJ 3/27/03 es AR 8/6/02- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9/30/01 Paid 56 Days owes 0 Bates 60946/K-60983/51005 |
| PRMU | | 660834 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl Charlotte 4/23/02 FCI On 8/15/02 SJ inventory only Sold SJ Bates 62946-21013-60946/K-60983/51005 |
| PRMU | | 660835 | 8/10/2002 | 9/30/2002 | $2.00 | 52 | $104.00 | 4/29/2002 | 11/22/2002 | 208 | 156 | $312.00 | | | 0 | 0 | 0 | 0 | 22 | 30 | 0 | 0 | | | | | | | | | | | | | 52 | | Gl Winston Salem 4/29/02 Not on Any inventories Sold SJ 11/22/02 Bates 19806-60946/K-60983/51005 |
| PRMU | | 660836 | Not on self billing | | $2.00 | 0 | $0.00 | 4/23/2002 | 11/30/2003 | 681 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl SJ 5/13/02 Loaded Not on any inventories No record of return Bates 62941-LS1511 |
| PRMU | | 660837 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 681 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl SJ 5/8/02 Not on any inventories No record of return |
| PRMU | | 660838 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Cincinnati 4/24/02 KTS Loaded Timberland Rtd Jax 7/31/02 Bates 62941-LS1143 |
| PRMU | | 660839 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 681 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl LA 5/7/02 CSX rail Loaded Baxter Gl Fastlane 7/26/02 Per AR On B Davis 8/21/03 Inventory Stated |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | OFSO (off hire shipper owned) 8/31/02 No record of return |
| PRMU | a] | 660841 | 9/21/2002 | 9/30/2002 | $2.00 | 10 | $20.00 | 4/29/2002 | 8/27/2003 | 486 | 476 | $952.00 | | | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 10 | | Not on any inventories Rtd Jax 8/27/03 TIR 60406 Bates 19806-19859-62017-EM14119/20-62019/22 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 51847/48 |
| PRMU | | 660842 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd SJ 4/25/2 Loaded HU667S On 8/15/02 SJ inventory only Sold SJ Bates 17736-Florence 2-60946/K |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60983/51005 |
| PRMU | a] | 660844* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 5/7/2002 | 8/14/2002 | 100 | -25 | ($50.00) | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 125 | | Gl SJ 4/25/02 Loaded Not on inventories Rtd Jax 8/14/02 TIR 67620 AR 5/9-8/14/02 Pd 125 Wants 28 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/J-15842-19808-19809-19810-40112-Florence 2 |
| PRMU | | 660846* | 4/30/2002 | 7/12/2002 | $2.00 | 74 | $148.00 | 5/11/2002 | 7/11/2002 | 62 | -12 | ($24.00) | | | 16 | 16 | 30 | 12 | | | | | | | | | | | | | | | | | 74 | | Gl SJ 4/30/2 Gl PAMT 7/11/02 Palmer M26556A AR 5/20-7/12/02 Paid 74 Days Wants 21 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/J-30116-30118-3020-Florence 2 |
| PRMU | | 660847 | 6/13/2002 | 8/31/2002 | $2.00 | 111 | $222.00 | 4/29/2002 | 11/30/2003 | 681 | 470 | $940.00 | | | 3 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | | VI SJ 5/8/02 Loaded Timberland Go Jax 6/13/02 Per B Davis email 10/24/02 Unit at Kentucky Container |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | No record of return Bates 19180-Kentucky Container report 8/5/02 & 11/29/02-LS1533-61455/63 |
| PRMU | | 660848* | 4/30/2002 | 6/20/2002 | $2.00 | 52 | $104.00 | 5/11/2002 | 6/20/2002 | 41 | -11 | ($22.00) | | | 16 | 16 | 20 | | | | | | | | | | | | | | | | | | 52 | | Gl SJ 4/30/2 Vd 5/25/02 Loaded Hanes Rtd Jax 6/20/02 AR 5/3-6/20/02 Paid 52 Wants 4 Days Back |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/J-19811-19812-40046-Florence 2 |
| PRMU | | 660851* | 5/1/2002 | 11/30/2002 | $2.00 | 214 | $428.00 | 4/29/2002 | 11/8/2002 | 194 | -20 | ($40.00) | | | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | | | | | | | | | | | | | 214 | | Vd SJ 5/4/02 Loaded Sensormatic Not on any inventories Gl PAMT 11/8/02 Palmer M57852A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-21184-All Coast All report 8/7/02-LS1073-60946/K |
| PRMU | | 660852 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/21/2003 | 268 | 268 | $536.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go Jax 4/26/02 Loaded Military Traffic Not on any inventories Sold SJ 1/21/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62939-21016-61455/64-61032/46-60946/K-60983/51005 |
| PRMU | a] | 660855 | 6/8/2002 | 6/30/2002 | $2.00 | 56 | $112.00 | 4/29/2002 | 12/10/2002 | 226 | 140 | $280.00 | | | 24 | 32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 56 | | Gl SJ 4/30/02 VI SJ 5/6/02 Loaded Sensormatic On 6/22/02 Inventory Not on 8/15/02 inv Sold SJ 12/10/02 |
| | a] | 660855 | | | $1.60 | 30 | $48.00 | Minus 30 Paid as $1.60 | | | | ($48.00) | | | | | 30 | | | | | | | | | | | | | | | | | | | | Bates 60067/J |
| PRMU | a] | 660859* | 4/30/2002 | 2/21/2003 | $2.00 | 144 | $288.00 | 4/29/2002 | 3/26/2003 | 332 | 188 | $376.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 30 | 31 | 31 | 21 | 0 | | | | | | | | | 144 | 182 | VI PAMT 4/26/02 MA666S0910 Not on inventories Used as Fence on Pier Sold SJ 3/26/03 es AR 10/1- |
| | | | | | $2.00 | | | In transit credit | | | -3 | ($6.00) | $6.00 | ($148.00) | | | | | | | | | | | | | | | | | | | | | | | 2/28/03 Paid 182 Wants 31 days returned Bates 60067/v-61186/91 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19813-40005-Florence 2 |
| PRMU | | 660863 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 681 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl KC 5/1/02 @ Terminal Consolidaters 7/26/02 per AR Per B Davis email 10/24/02 at Terminal Consolidater |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | B Davis 8/21/03 Inventory OFHR 4/30/02 Bates 62091 |
| PRMU | | 660864* | 4/28/2002 | 10/31/2002 | $2.00 | 184 | $368.00 | 4/29/2002 | 11/22/2002 | 208 | 24 | $48.00 | | | 16 | 16 | 30 | 31 | 31 | 30 | 31 | 0 | | | | | | | | | | | | | 184 | 164 | Go Jax 6/1/02 in CSX Rail System Not on any inventories Sold SJ 11/22/02 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | ($28.00) | ($106.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 13814-Kentucky Container report 6/21/02-7/11/02 & 7/23/02-Florence 2-60946/K-60983/51005 |
| PRMU | | 660867* | 4/29/2002 | 9/30/2002 | $2.00 | 155 | $310.00 | 4/29/2002 | 6/7/2003 | 405 | 250 | $500.00 | | | 17 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 155 | | Gl SJ 4/29/02 Vd DR 5/29/02 Loaded EBS Industries Not on inventories Sold SJ 6/7/03 es |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($56.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/J-40038-61455/63 |
| PRMU | | 660868* | 5/7/2002 | 7/17/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 8/31/2002 | 126 | 58 | $116.00 | | | 5 | 16 | 26 | 17 | 0 | | | | | | | | | | | | | | | | 67 | | Vd Jax 5/6/02 Loaded Hanes Not on any inventories Rtd Jax 8/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19816 |
| PRMU | | 660871* | 6/11/2002 | 6/20/2002 | $2.00 | 41 | $82.00 | 4/29/2002 | 6/20/2002 | 53 | 12 | $24.00 | | | 5 | 16 | 20 | | | | | | | | | | | | | | | | | | 41 | | Vd SJ 6/13/02 Loaded Shenta Industrial Rtd Jax 6/20/02 AR 6/11-6/20/02 Paid 41 Days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/L-19870-19871-40029-LS1122 |
| PRMU | a] | 660872 | 6/6/2002 | 7/17/2002 | $2.00 | 68 | $136.00 | 4/29/2002 | 3/19/2003 | 325 | 257 | $514.00 | | | 10 | 16 | 26 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 68 | | Vd Jax 6/5/02 Loaded Sensormatic Rtd Jax Taken back out Not on any inventories Sold SJ 3/19/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19872-63276 |
| PRMU | | 660873 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/6/2003 | 284 | 284 | $568.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Not on any inventories Found in Stge Area 2/4/03 Sold SJ 2/6/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19873-FCIS Charleston report 6/10/02-LS1682-52145/A/D/E-60946/K-60983/51005 |
| PRMU | a] | 660875 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/17/2003 | 507 | 507 | $1,014.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | Go SJ 5/8/02 Loaded On 8/15/02 SJ inventory only Taken back out Found in Stge Area 1/16/03 Taken |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | back out again by SSL Not in Stge Area 2/4/03 Sold SJ 9/17/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19874-61912/C-62145/K-60983/51005 |
| PRMU | | 660876* | 8/6/2002 | 8/31/2002 | $2.00 | 24 | $48.00 | 5/11/2002 | 8/28/2002 | 110 | 86 | $172.00 | | | 0 | 0 | 0 | 0 | 24 | | | | | | | | | | | | | | | | 24 | 28 | Gl SJ 5/17/02 Taken back out SSL Rtd Jax 8/28/02 TIR 67486 AR 7/8-7/10/2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 28 Day Wants 26 days return Bates 186260-40141-40150-Florence 2 |
| PRMU | | 660877 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/28/2003 | 334 | 334 | $668.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Not on any inventories Found in storage area 2/4/03 Sold SJ 3/28/03 es AR 2/22/03-3/28/03 Owes 34 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19876 |
| PRMU | | 660879* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 2/21/2004 | 664 | 539 | $1,078.00 | | | 17 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | | Gl SJ 4/29/02 Not on any inventories Sold Jax 2/21/04 Bates 60067/J |
| PRMU | a] | 660887* | 5/11/2002 | 8/31/2002 | $2.00 | 133 | $266.00 | 5/7/2002 | 11/11/2002 | 189 | 56 | $112.00 | | | 9 | 32 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 133 | | Go PAMT 5/7/02 North Star M10160C Not on any inventories Gl PAMT 11/11/02 M55106A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067B-17868-30049-30066-30278 |
| PRMU | a] | 660888* | 5/4/2002 | 9/30/2002 | $2.00 | 150 | $300.00 | 4/29/2002 | 11/30/2003 | 581 | 431 | $862.00 | | | 12 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 149 | Gl SJ 5/4/02 Not on any inventories Used as Fence on SJ Pier No record of return AR 5/4-9/30/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Paid 149 Owes 0 Bates 60067/k-19878-30120-30130-60946/K-60983/51005 |
| PRMU | a] | 660889 | 6/10/2002 | 9/302 | $2.00 | 30 | $60.00 | 4/29/2002 | 3/27/2003 | 333 | 303 | $606.00 | | | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 30 | | Go DR 5/25/02 Not on any inventories Sold SJ 3/27/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19879-19880-40031-40053-52145/G/A/K |
| PRMU | a] | 660890 | 5/4/2002 | 6/30/2002 | $2.00 | 78 | $156.00 | 4/30/2002 | 7/10/2002 | 72 | -6 | ($12.00) | | | 16 | 32 | 30 | 0 | | | | | | | | | | | | | | | | | 78 | 90 | Go PAMT 4/30/02 H&M I08136C Gl Eliz 6/4/02 Signed MMcD Sold SJ AR 5/4-71/02 Pd 90 Wants 22 rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067B -30016 |
| PRMU | | 660892 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 6/6/02 Not on any inventories Sold SJ 7/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 16900-52946-30204-30206-30211-60946/K |
| PRMU | | 660893* | 6/17/2002 | 8/31/2002 | $2.00 | 107 | $214.00 | 5/17/2002 | 11/22/2002 | 190 | 83 | $166.00 | | | | 15 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 107 | | Go SJ 6/17/02 Not on any inventories Sold SJ 11/22/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19881-LS1189-61455/64-60946/K-60983/51005 |
| PRMU | | 660896 | 6/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 6/1/2002 | 11/30/2003 | 579 | 456 | $912.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | | Go Jax 6/1/02 Go Chicago 6/7/02 Ld Chesebrough Ponds In CSX Rail System No record of return Still on hire |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($196.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 19882-Florence 2 |
| PRMU | | 660897 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Go Eliz 6/10/02 In CSX Rail System Not on any inventories Signed MMcDonald Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52943-30075-30083 |
| PRMU | | 660898 | 6/7/2002 | 8/31/2002 | $2.00 | 117 | $234.00 | 4/29/2002 | 2/7/2003 | 286 | 168 | $336.00 | | | 9 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 117 | | VI SJ 6/6/02 Loaded Stanric Inc Not on any inventories Sold SJ 2/7/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-19883-LS3457-LS1362-LS1334-60946KL-60983/51005 |
| PRMU | | 660899 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/11/2002 | 227 | 227 | $454.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go SJ 6/14/02 Loaded Baxter In CSX Rail System Not on inventories Sold SJ 12/11/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62941-21211-60946/K-60983-61005 |
| PRMU | | 660900 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/8/02 Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 660901* | 6/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 4/29/2002 | 11/30/2003 | 581 | 458 | $916.00 | | | 16 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 162 | Vd Jax 6/5/02 Loaded Baxter Not on any inventories No record of return |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($260.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 61455/64-Florence 2-53941-60946/K-60983/51005 |
| PRMU | a] | 660902* | 4/29/2002 | 1/31/2003 | $2.00 | 278 | $556.00 | 4/29/2002 | 11/30/2003 | 581 | 303 | $606.00 | | | 17 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 278 | 277 | Gl SJ 4/29/02 Loaded Go SJ 5/17/02 Not on any inventories No record of return |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | $540.00 | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/J-Florence-61186/91 |
| PRMU | a] | 660903 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/11/2002 | 136 | 136 | $272.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Gl Nola 4/26/02 C&D CSX Rail SystemRtd Jax 9/11/02 TIR 67688 AR 7/16-8/16/02 Pd 0 Owes 30 Days |

E 068918

| | | | | | | | | | | | | | | | Daily counts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | Bates 19884-40161-40165-40169-52145/A&J |
| PRMU | | 650906 | 5/7/2002 | 6/6/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 6/6/2002 | 38 | 8 | $16.00 | | | 9 16 6 | 30 | | Vd SJ 5/9/02 Loaded Rtd Jax 6/6/02 Bates 21020-40001 |
| PRMU | a) | 650908 | 5/11/2002 | 6/30/2002 | $2.00 | 69 | $138.00 | 5/8/2002 | 6/22/2002 | 46 | -23 | ($46.00) | | | 7 32 30 | 69 | | Go PAMT 5/8/02 North Star M10793C On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | Bates 50067/B-30070-53199-53766 |
| PRMU | | 650912 | Not on self billing | | $2.00 | 0 | $0.00 | 5/1/2002 | 7/31/2002 | 92 | 92 | $184.00 | | | 0 0 0 0 | 0 | | Go SJ 5/3/02 to Unilever Not on any inventories Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | Bates 62940-LS1022 |
| PRMU | | 650918* | 5/8/2002 | 7/17/2002 | $2.00 | 66 | $132.00 | 4/29/2002 | 7/31/2002 | 94 | 28 | $56.00 | | | 8 16 26 17 | 66 | | Vd SJ 5/9/02 Loaded Rtd Jax 7/31/02 Bates 19885-40001 |
| PRMU | | 650922* | 5/1/2002 | 8/31/2002 | $2.00 | 123 | $246.00 | 5/2/2002 | 7/31/2002 | 91 | -32 | ($64.00) | | | 15 16 30 31 31 | 123 | 153 | VI PAMT 4/26/02 HU666S0671 Not on any inventories Rtd Jax 7/31/02 AR NOH Pd 153 Wants 153 Rtd |
| | | | | | | | | | | | | | | | | | | Bates 50067/k-Florence 2 |
| PRMU | | 650924 | 5/15/2002 | 6/30/2002 | $2.00 | 47 | $94.00 | 4/29/2002 | 6/22/2002 | 55 | 8 | $16.00 | | | 1 16 30 | 47 | | Go SJ 5/14/02 Loaded Baxter On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | Bates 17969 |
| PRMU | a) | 650926* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 0 0 0 | 0 | | Bates 62941-LS1143-LS1167-53267-53417 |
| PRMU | | 650928 | Not on self billing | | $2.00 | 0 | $0.00 | 4/30/2002 | 7/31/2002 | 93 | 93 | $186.00 | | | 0 0 0 0 | 0 | | Go SJ 4/30/02 Not on any inventories Rtd Jax 7/31/02 Bates 52946 |
| PRMU | | 650930* | 5/24/2002 | 6/30/2002 | $2.00 | 38 | $76.00 | 4/30/2002 | 7/10/2002 | 72 | 34 | $68.00 | | | 0 8 30 0 | 38 | | Go SJ 4/30/02 Signed by MMcDonald sold SJ |
| | | | | | | | | | | | | | | | | | | Bates 17661-IS1049- |
| PRMU | | 650934* | 6/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 1/9/2003 | 256 | 134 | $268.00 | | | 14 16 30 31 31 0 0 0 0 0 | 122 | 151 | Vd Jax 5/6/02 Loaded Hanes Not on any inventories Sold SJ 1/9/03 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | $28.00 | $28.00 | ($290.00) | | | | Bates 19867-FCIS Charleston 6/10/02report-50946/K-50983/51005 |
| PRMU | | 650936 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/30/2002 | 246 | 246 | $492.00 | | | 0 0 0 0 0 0 0 0 0 | 0 | | Go Eliz 5/7/02 Loaded Baxter Not on any inventories GI PAMT 12/30/02 Palmer M69871A |
| | | | | | | | | | | | | | | | | | | Bates 30039 |
| PRMU | a) | 650938 | 6/27/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 6/21/2002 | 12/13/2002 | 176 | 146 | $292.00 | | | – – 0 0 0 30 0 0 0 | 30 | | Go PAMT 6/21/02 H&M M22312C HU667N CSX Rail System GI PAMT 12/13/02 Palmer M66440A |
| | | | | | | | | | | | | | | | | | | Bates 19199*52145/L&M |
| PRMU | | 650939 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 0 0 0 | 0 | | Go Memphis 4/26/02 CSX Rail Loaded Thermo King Not on any inventories Rtd Jax 7/31/02 |
| PRMU | | 650942 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 0 0 0 | 0 | | GI Eliz 5/10/02 GI PAMT 7/10/02 Palmer M26060A with PRMC 150687 |
| | | | | | | | | | | | | | | | | | | Bates 62937-30047-30071-30199 |
| PRMU | | 650944 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 0 0 0 | 0 | | Go SJ 4/24/02 Loaded Intl Paper Signed by MMcDonald 7/10/02 Sold SJ Bates 50946/L-50983/51005 |
| PRMU | a) | 650946 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/7/2003 | 285 | 285 | $570.00 | | | 0 0 0 0 0 0 0 0 0 0 0 | 0 | | GI Chicago 4/30/02 Power Cart CSX Rail System Found in Stge Area 2/4/03 Sold SJ 2/7/03 es |
| | | | | | | | | | | | | | | | | | | AR NOH Bates 52145/A-53889-50946/K-50983/51005 |
| PRMU | | 650947 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/4/2002 | 37 | 37 | $74.00 | | | 0 0 0 | 0 | | GI Winston Salem 4/24/02 Sold SJ 6/4/02 |
| | | | | | | | | | | | | | | | | | | Bates 17872-52940-LS1022-50946/K |
| PRMU | | 650949 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 0 0 0 | 0 | | Vd Eliz 5/6/02 GI PAMT 7/10/02 Palmer M26030A with PRMC 151093-Bates 30206 |
| PRMU | | 650950 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 0 0 0 | 0 | | Vd DR 5/13/02 Loaded OAC Marine Not on inventories Rtd Jax 7/31/02 |
| | | | | | | | | | | | | | | | | | | Bates 40022-40069-52938-21235-FCIS Charlotte 6/4/02-LS1094- |
| | | | | | | | | | | | | | | | | | | LS1591 |
| PRMU | | 650952 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 0 0 0 | 0 | | Vd Jax 5/6/02 GI PAMT 7/10/02 TIR M26038A Palmer with PRMC 150777 |
| PRMU | | 650953 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $494.00 | | | 0 0 0 0 0 0 0 0 0 | 0 | | Go LAX 5/6/02 In CSX Rail System Not on any inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | Bates 62945-50946/K-50983/51005 |
| PRMU | | 650954* | 4/30/2002 | | $2.00 | 124 | $248.00 | 4/29/2002 | 8/14/2002 | 108 | -16 | ($32.00) | | | 16 16 30 31 31 | 124 | 153 | GI SJ 4/30/02 Rtd PAMT 8/14/02 Palmer TIR M35827A |
| | | | | | $2.00 | | | In transti credit due | | | -14 | ($28.00) | $28.00 | ($146.00) | | | | Bates 30116-Florence 2 |
| PRMU | | 650957 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 0 0 0 | 0 | | GI SJ 5/16/02 Signed by MMcDonald Sold SJ Bates 30016 |
| PRMU | | 650959* | 5/14/2002 | 7/17/2002 | $2.00 | 60 | $120.00 | 5/14/2002 | 7/31/2002 | 79 | 19 | $38.00 | | | 2 16 26 17 | 60 | | VI SJ 5/8/02 Loaded Hanes Go Jax 5/14/02 Rtd Jax 7/31/02 Bates 50067/k |
| | | | | | | | | | | | | | | | | | | 19888-19889-IS1533 |
| PRMU | | 650962* | 6/2/2002 | 6/30/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 7/10/2002 | 73 | 13 | $26.00 | | | 14 16 30 0 | 60 | | GI SJ 6/2/02 Signed by MMcDonald Sold SJ Bates 50067/k-30006 |
| PRMU | | 650965 | 5/3/2002 | 8/31/2002 | $2.00 | 121 | $242.00 | 4/29/2002 | 9/10/2003 | 500 | 379 | $758.00 | | | 13 16 30 31 31 0 0 0 0 0 0 0 0 0 0 0 0 0 | 121 | | Vd Jax 5/6/02 Loaded Baxter Not on any inventories Sold SJ 9/10/03 es |
| | | | | | | | | | | | | | | | | | | Bates 17637-FCIS Houston 7/19/02 & 5/23/02 reports - 51456/64-53816-50946/K |
| PRMU | | 650966 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/22/2002 | 208 | 208 | $416.00 | | | 0 0 0 0 0 0 0 0 | 0 | | Go SJ 4/24/02 On 6/22/02 SJ Inventory only Sold SJ 11/22/02 |
| | | | | | | | | | | | | | | | | | | Bates 21122-51455/64-50946/K-50983/51005 |
| PRMU | | 650968 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/10/2002 | 73 | 73 | $146.00 | | | 0 0 0 0 | 0 | | Vd Eliz 5/6/02 GI PAMT 7/10/02 Palmer M26044A with PRMC 151216 |
| | | | | | | | | | | | | | | | | | | Bates 30180 |
| PRMU | | 650970 | Not on self billing | | $2.00 | 0 | $0.00 | 5/13/2002 | 3/27/2003 | 319 | 319 | $638.00 | | | 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | VI PAMT 4/26/02 MA666S2590 Not on any inventories Sold SJ 3/27/03 AR 2/22/03-3/28/03 Owes 34 days |
| | | | | | | | | | | | | | | | | | | Bates 19890-Florence 2 |
| PRMU | a) | 650971* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 0 0 0 | 0 | | Bates 19891-LS1121-LS1305-52939-53266 |
| PRMU | | 650972* | 5/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 9/18/2002 | 143 | 21 | $42.00 | | | 14 16 30 31 31 | 122 | | GI SJ 5/2/02 Not on any inventories Sold SJ 9/18/02 ns Bates 50067/k |
| | | | | | | | | | | | | | | | | | | 30006-50946/K |
| PRMU | | 650973* | 4/29/2002 | 7/18/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 7/31/2002 | 94 | 18 | $36.00 | | | 17 16 26 18 | 76 | 80 | GI SJ 4/29/02 Not on any inventories Rtd Jax 7/31/02 Bates 50067/j |
| | | | | | $2.00 | | | In transit credit due | | | -7 | ($14.00) | $14.00 | $160.00 | | | | Florence Exhibit 2 |
| PRMU | a) | 650974* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/7/2002 | 40 | 40 | $80.00 | | | 0 0 0 | 0 | | VI PAMT 4/26/02 MA666S1560 GI PAMT 6/7/02 Palmer M18149A With 150481 AR NOH |
| | | | | | | | | | | | | | | | | | | Bates 30161-LS1604-Florence 2-52145/L |
| PRMU | a) | 650975* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/31/2002 | 94 | 94 | $188.00 | | | 0 0 0 0 | 0 | | Bates 62938-LS1094-LS1121-53267 |
| PRMU | | 650976 | Not on self billing | | $2.00 | 0 | $0.00 | 4/30/2002 | 7/10/2002 | 72 | 72 | $144.00 | | | 0 0 0 0 | 0 | | Go SJ 4/30/02 Signed by MMcDonald sold SJ Bates 21127 |
| PRMU | a) | 650977 | 5/6/2002 | 10/26/2002 | $2.00 | 169 | $338.00 | 4/29/2002 | 10/23/2002 | 178 | 9 | $18.00 | | | 6 16 30 31 31 30 26 | 169 | | GI SJ 5/6/02 Loaded Baxter Rtd Jax 10/23/02 TIR 69114 AR 5/6-10/23/02 Paid 169 Owes 1 Day |
| | | | | | | | | | | | | | | | | | | Bates 50067/k-40134-IS1073-50977/A |
| PRMU | a) | 650978* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | Bates 40143-52540-LS1022-LS1420-53278 |
| PRMU | a) | 650980 | 5/4/2002 | 4/30/2003 | $2.00 | 362 | $724.00 | 4/29/2002 | 2/3/2003 | 281 | -81 | ($162.00) | | | 12 16 30 31 31 30 31 30 31 31 28 31 30 | 362 | 301 | GI Eliz 5/4/02 Go SJ 5/8/02 Rtd Jax 2/3/03 TIR 72762 AR 5/4-2/3/03 Paid 301 Wants 26 Days Rtd |
| | | | | | | | | | | | | | | | | | | Bates 19892-FCIS Charleston report 6/18/02-30016-51455/63-51186/91 |
| | | | | | | | | | | | | | | | | | | 51901/v |
| PRMU | | 650982 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | Bates51455/64-50946/K-50983/51005 |
| PRMU | | 650983 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/9/2002 | 164 | 164 | $328.00 | | | 0 0 0 0 0 0 | 0 | | Go SJ 5/14/02 Loaded Not on any inventories GI Memphis 7/26/02 per AR Sold SJ 10/12/02 s |
| | | | | | | | | | | | | | | | | | | Bates 62941-50946/K-50983/51005 |
| PRMU | | 650985 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/17/2002 | 50 | 50 | $100.00 | | | 0 0 0 | 0 | | Vd Eliz 5/6/02 GI PAMT 6/17/02 Palmer M20533A with PRMC 150959 |
| | | | | | | | | | | | | | | | | | | bates 30160 |
| PRMU | a) | 650986 | 5/3/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 2/7/2003 | 285 | 255 | $510.00 | | | 0 0 0 0 0 30 0 0 0 0 0 | 30 | | GI Dr 5/13/02 Not on any inventories Found in Stge area 2/4/03 Sold SJ 2/7/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | Bates 50067/v-40025-LS1319-52145G/A/K-50946/K |
| PRMU | a) | 650987 | 5/11/2002 | 6/30/2002 | $2.00 | 71 | $142.00 | 5/7/2002 | 11/30/2003 | 573 | 502 | $1,004.00 | | | 9 32 30 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 71 | | Go PAMT 5/7/02 North Star M10468C GI Eliz 5/11/02 On 6/22/02 SJ Inventory Only No record of return |
| | | | | | | | | | | | | | | | | | | Bates 50067B -3004350946/K-50983/51005 |
| PRMU | | 650989* | 5/7/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 9/3/2003 | 493 | 421 | $842.00 | | | 9 16 30 17 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 72 | | Vd Jax 5/6/02 Loaded Baxter On 6/22/02 SJ Inventory Jax Inventory 7/31/02 Back on SJ 8/15/02 inv |
| | | | | | | | | | | | | | | | | | | Taken back out by SSL Found in Stge area 2/4/03 taken back out again Sold SJ |
| | | | | | | | | | | | | | | | | | | AR 5/7/02-7/17/02 Pd 72 days Owes 0 Bates 19893-19894 |
| PRMU | | 650992 | 5/15/2002 | 6/30/2002 | $2.00 | 47 | $94.00 | 4/29/2002 | 6/22/2002 | 55 | 8 | $16.00 | | | 1 16 30 | 47 | | Go SJ 5/14/02 Loaed Baxter On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | bates 19896-LS1616 |
| PRMU | | 650994 | 5/3/2002 | 9/30/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 11/22/2002 | 208 | 64 | $128.00 | | | 6 16 30 31 31 30 0 0 | 144 | | GI SJ 5/8/02 Loaded Baxter Not on any inventories Sold SJ 11/22/02 |
| | | | | | | | | | | | | | | | | | | Bates 50067/k-19896-50946/K-50983/51005 |
| PRMU | a) | 650998 | 9/21/2002 | 9/30/2002 | $2.00 | 10 | $20.00 | 4/29/2002 | 9/10/2003 | 500 | 490 | $980.00 | | | 0 0 0 0 0 10 0 0 0 0 0 0 0 0 0 0 0 0 | 10 | | Not on any inventories Rtd Jax 9/10/03 TIR 82263 |
| | | | | | | | | | | | | | | | | | | Bates 19898-19899-52017-EM14119/20-52019/22-51847/48 |
| PRMU | a) | 653001 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/22/2002 | 116 | 116 | $232.00 | | | 0 0 0 0 0 | 0 | | Not on any inventories GI PAMT 8/22/02 TIR M37646A Palmer |
| | | | | | | | | | | | | | | | | | | Bates 17764-52145/M |
| PRMU | a) | 653004 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 0 0 | 0 | | GI SJ 5/14/02 On both SJ inventories Sold SJ AR NOH |
| | | | | | | | | | | | | | | | | | | Bates 19900-LS1022-52145/A |
| PRMU | | 653005* | 5/17/2002 | 6/30/2002 | $2.00 | 45 | $90.00 | 4/29/2002 | 6/22/2002 | 55 | 10 | $20.00 | | | 0 15 30 | 45 | | Go SJ 5/17/02 On both SJ inventories Sold SJ Bates LS1089 |
| PRMU | | 653007* | 5/17/2002 | 5/30/2002 | $2.00 | 15 | $30.00 | 4/29/2002 | 5/30/2002 | 32 | 17 | $34.00 | | | 0 15 | 15 | | VI PAMT 4/26/02 MA666S0720 Go Jax 5/17/02 Rtd Jax 5/30/02 AR 5/16-5/30/02 Pd 15 Owes 0 |
| | | | | | $2.00 | | | In transit credit | | | -11 | ($22.00) | | | | | | Bates 19901-19902-Allen 13-Florence 2 |
| PRMU | | 653010 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 0 0 0 0 | 0 | | Vd 5/26/02 Loaded Hanes Only 8/15/02 SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | Bates 50067/v-40030-40045-52943-21233-50946/K-50983/51005 |
| PRMU | | 653011* | 5/2/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 8/31/2002 | 125 | 53 | $106.00 | | | 14 16 25 17 0 | 72 | | Vd Jax 5/5/02 Loaded Hanes Rtd Jax 8/31/02 Bates 19903 |
| PRMU | | 653011 | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | $22.00 | ($162.00) | | | | Florence Exhibit 2 |
| PRMU | a) | 653012 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 5/15/2002 | 17 | 30 | $60.00 | | | 0 | 0 | | GI PAMT 5/15/02 Freehold Cartage M12103A Bates 19904-LS1601-52145/A |
| PRMU | | 653012 | Not on self billing | | $2.00 | 0 | $0.00 | 6/4/2002 | 6/22/2002 | 19 | 30 | $60.00 | | | – 0 | 0 | | Go PAMT 6/4/02 H&M M17213C CSX Rail System On both SJ inventories Sold SJ AR 6/10-6/19 owes 9 |
| PRMU | | 653015 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 0 0 | 0 | | GI Winston Salem 4/24/02 On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | Bates 52940-LS1143 |
| PRMU | | 653016* | 5/11/2002 | | $2.00 | 51 | $102.00 | 4/29/2002 | 6/22/2002 | 55 | 4 | $8.00 | | | 5 16 30 | 51 | | Bates 30032-30070 |
| PRMU | | 653019* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 | 0 | | VI PAMT 4/26/02 MA666S0760 GI DR 5/19/02 No record or return AR 5/6-11/22/02 Also Rtd Eel 12/31/02 |
| | | | | | $2.00 | | | In transit credit | | | -14 | ($28.00) | | | | | | Paid 0 owes 200 Days Bates 50067/v-40018-51032/46-Florence 2-50983/51005 |
| PRMU | | 653020 | 5/16/2002 | 6/5/2002 | $2.00 | 21 | $42.00 | 4/29/2002 | 6/5/2002 | 38 | 17 | $34.00 | | | – 16 5 | 21 | | Vd SJ 5/20/02 Loaded Shenta Industrial Rtd Jax 6/5/02 |

E 068919

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 19906-19905-Allen 19 |
| PRMU | | 653021* | 6/24/2002 | 6/30/2002 | $2.00 | 38 | $76.00 | 4/29/2002 | 12/31/2002 | 247 | 209 | $418.00 | | | 0 | 8 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 38 | | Go Eliz 6/8/02 Loaded General Wholesalers On 6/22/02 Inventory only Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30047-LS1647- |
| PRMU | | 653023 | 6/14/2002 | 7/17/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 8/31/2002 | 126 | 66 | $130.00 | | | 2 | 16 | 26 | 17 | 0 | | | | | | | | | | | | | | | | 60 | | VI SJ 6/8/02 Loaded Hanes Go Jax 6/14/02 Rtd Jax 8/31/02 Bates 60067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19908-LS1633 |
| PRMU | | 653024 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | On 8/16/02 SJ Inventory only Sold SJ Bates 60946/K-60983/51005 |
| PRMU | | 653026* | 5/1/2002 | 7/18/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 3/13/2003 | 319 | 240 | $480.00 | | | 16 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 79 | | VI PAMT 4/26/02MA66632640 On 8/16 Inv only Taken back by SSL Found in Stge Area 2/4/04 Taken |
| | | | | | $2.00 | | | In transit credit | | | -4 | ($8.00) | | | | | | | | | | | | | | | | | | | | | | | | | back out again by SSL Rtd SJ 3/13/03 es AR NOH Paid 79 in error Wants 79 days rt Bates 60067K-Florence 2 |
| PRMU | a) | 653027 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/21/2003 | 299 | 299 | $598.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA666S0310 GI DR 6/11/02 Not on any inventories Sold SJ 2/21/03 AR 9/26- |
| | | | | | $2.00 | | | In transit credit | | | -12 | ($24.00) | | | | | | | | | | | | | | | | | | | | | | | | | 2/21/03 Paid 0 owes 148 days Bates 60067/v-19201-61032/46-Florence 2-62146/B/K-60946/K |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60983/61006 |
| PRMU | | 653029* | 6/2/2002 | 7/18/2002 | $2.00 | 78 | $156.00 | 4/29/2002 | 2/13/2003 | 291 | 213 | $426.00 | | | 14 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 78 | | GI SJ 6/2/02 On both SJ inventories Taken back by SSL Found in Stge Area 2/4/03 Sold SJ 2/13/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/2/02 to 6/22/02 Paid 78 Days wants 27 returned Bates 60067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30006-Florence 2 |
| PRMU | | 653031 | Not on self billing | | $2.00 | 0 | $0.00 | 5/10/2002 | 11/30/2003 | 570 | 570 | $1,140.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 6/10/02 Marex M11276C Not on any inventories No record of return |
| PRMU | | 653032 | 6/7/2002 | 6/20/2002 | $2.00 | 46 | $90.00 | 4/29/2002 | 6/20/2002 | 63 | 8 | $16.00 | | | 9 | 16 | 20 | | | | | | | | | | | | | | | | | | 46 | | Vd SJ 6/9/02 Loaded Rtd Jax 6/20/02 Bates 21200-40003-LS926 |
| PRMU | | 653033 | 6/17/2002 | 5/30/2001 | $2.00 | 137 | $274.00 | 4/29/2002 | 1/7/2003 | 254 | 117 | $234.00 | | | 0 | 15 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | | | | | | | | | | | 137 | | Go SJ 6/10/02 Go Jax 6/17/02 In CSX Rail System Not on any inventories Sold SJ 1/7/03 Bates 60946/K |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 60983/61006 |
| PRMU | a) | 653034 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/28/2003 | 306 | 306 | $612.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | GI Charlotte 4/29/02 FCI Not on any inventories Found Stge area 2/3/03 Sold SJ 2/3/03 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19910-LS1306-62146/G/A/K |
| PRMU | a) | 653035* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/3/2003 | 281 | 281 | $562.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | GI Charlotte 4/29/02 Not on any inventories Sold PR AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19911-62146/I-60946/K-60983/61006 |
| PRMU | | 653038 | 6/3/2002 | 8/31/2002 | $2.00 | 121 | $242.00 | 4/29/2002 | 8/14/2002 | 108 | -13 | ($26.00) | | | 13 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 121 | | Vd Jax 6/5/02 Loaded Thermo King Rtd Jax 8/14/02 TIR 67621 AR 6/3-8/14/02 Paid 121 Wants 17 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 16822-19912-19913 |
| PRMU | | 653039 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $216.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go DR 6/26/02 Loaded Shenta Industrial Rtd Jax 8/14/02 Bates 60067/j |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40031-40059-62937-21238 |
| PRMU | | 653040* | 6/2/2002 | 6/30/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 6/22/2002 | 55 | -5 | ($10.00) | | | 14 | 16 | 30 | | | | | | | | | | | | | | | | | | 60 | 59 | Vd Jax 6/5/02 Loaded Sensormatic On both SJ inventories Rtd Jax TIR 82254 9/10/03 |
| PRMU | | 653040 | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($92.00) | | | | | | | | | | | | | | | | | | | | | | | 2nd trip 6/16-6/29/02 pd 59 days Florence 2 Bates 63942 |
| PRMU | | 653042* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 6/5/02 Loaded Sensormatic On both SJ Inventories Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -7 | ($14.00) | $14.00 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 62940-63953-63956 |
| PRMU | | 653043 | 6/13/2002 | 6/30/2002 | $2.00 | 49 | $98.00 | 4/29/2002 | 7/1/2002 | 64 | 15 | $30.00 | | | 3 | 16 | 30 | 0 | | | | | | | | | | | | | | | | | 49 | | GI Dr 6/25/02 Loaded Hanes Rtd Jax 7/1/02 Bates 40050-21232 |
| PRMU | a) | 653044 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/23/2002 | 178 | 178 | $356.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Go DR 6/4/02 Loaded Baxter Not on inventories Rtd Jax 10/23/02 TIR 69116 AR 10/11-10/23/2 Owes 12 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/v-17723-60977/A-62146/B |
| PRMU | | 653045* | 6/2/2002 | 7/18/2002 | $2.00 | 73 | $146.00 | 6/2/2002 | 8/31/2002 | 122 | 49 | $98.00 | | | 14 | 16 | 25 | 18 | 0 | | | | | | | | | | | | | | | | 73 | | GI SJ 6/2/02 Loaded Transcaribe Frt Rtd Jax 8/31/02 Bates 60067/k |
| PRMU | | 653049* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $260.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI DR 4/29/02 Not on any Inventories Rtd Jax 8/31/02 |
| PRMU | | 653050* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $260.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/14/02 Not on any inventories Rtd Jax 8/31/02 |
| PRMU | | 653051 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go DR 6/26/02 Loaded Hanes Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/j-40083-62937-60946/K-60983/61005 |
| PRMU | | 653053 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/16/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Not on 6/22/02 SJ Inventory On 8/16/02 SJ Inventory Sold SJ |
| PRMU | | 653054* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/2/02 Not on any inventories Rtd Jax 8/31/02 |
| PRMU | a) | 653056 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/11/2002 | 136 | 136 | $272.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI SJ 6/6/02 Loaded Thermo King Rtd Jax 9/11/02 TIR 67669 AR 6/7-9/11/02 Owes 127 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19916-Hale report 7/6/02 & 7/26/02-LS3230-LS1601-62146/L/I/E |
| PRMU | | 653057* | 6/7/2002 | 7/17/2002 | $2.00 | 67 | $134.00 | 6/9/2002 | 8/31/2002 | 116 | 48 | $96.00 | | | 9 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 67 | | Go Jax 6/9/02 Rtd Jax 8/31/2 Sold Jax Bates 40003-LS 926 |
| PRMU | | 653058* | 6/17/2002 | 7/17/2002 | $2.00 | 62 | $124.00 | 6/17/2002 | 12/6/2002 | 204 | 142 | $284.00 | | | | 15 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 62 | | Go SJ 6/17/02 On 6/22/02 SJ Inventory only Sold SJ 12/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 19916- LS1426 |
| PRMU | | 653061* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/8/02 Not on any inventories Rtd Jax 8/31/02 Bates LS1632 |
| PRMU | | 653062 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | On Both SJ Inventories Sold SJ Bates 62940 |
| PRMU | | 653067 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go Jax 4/24/02 Loaded Western Auto On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates IS1306 |
| PRMU | | 653068 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/21/2003 | 268 | 268 | $536.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Go DR 6/26/02 Load Hanes Not on any inventories Sold Jax 1/21/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/v-40030-40059-21237 |
| PRMU | | 653069 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 6/10/02 Marex M11361C Not on any inventories No record of return |
| PRMU | | 653070* | 6/1/2002 | 7/18/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 8/31/2002 | 125 | 46 | $92.00 | | | 15 | 16 | 30 | 18 | 0 | | | | | | | | | | | | | | | | 79 | 74 | VI PAMT 4/26/02 MA666S1640 Rtd Jax 8/31/02 AR NOH Wants 74 Days returned |
| | | | | | $2.00 | | | In transit credit | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-Florence 2 |
| PRMU | | 653072 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/27/2003 | 305 | 305 | $610.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Vd SJ 6/6/02 Loaded Harry Heinsen & Co On both SJ inventories Taken back by SSL Found in Stge |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2/4/03 Sold SJ 2/27/03 es AR NOH Bates 40016 |
| PRMU | | 653074 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $102.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | VD Jax 6/5/02 GI PAMT 6/18/02 TIR M21179A Palmer |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 30186 |
| PRMU | | 653075 | Not on self billing | | $2.00 | 0 | $0.00 | 4/25/2002 | 9/17/2003 | 507 | 507 | $1,014.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | GI Winston Salem 4/24/02 Not on any inventories Rtd Jax 9/17/03 TIR 82276 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62948-19393-19394-19396 |
| PRMU | | 653076 | Not on self billing | | $2.00 | 0 | $0.00 | 4/25/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd SJ 6/6/02 On 6/22/02 Inventory only No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17714-LD1094-62927/38 |
| PRMU | | 653082 | 6/7/2002 | 7/18/2002 | $2.00 | 73 | $146.00 | 4/26/2002 | 6/22/2002 | 58 | -15 | ($30.00) | | | 9 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | 73 | | Vd Jax 6/5/02 On both SJ Inventories Sold SJ |
| PRMU | | 653083 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $102.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 6/6/02 GI PAMT 6/18/02 TIR M20935A Palmer Bates 30186 |
| PRMU | | 653084 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI SJ 6/16/02 On 6/22/02 SJ inventories Only Sold SJ 1/7/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62938-LS1536 |
| PRMU | | 653085 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI Winston Salem 4/29/2 Not on any inventories Sold SJ 1/7/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17698-62946-60946/K-60983/61005 |
| PRMU | | 653086 | 6/21/2002 | 6/20/2002 | $2.00 | 31 | $62.00 | 6/3/2002 | 6/20/2002 | 49 | 18 | $36.00 | | | | 11 | 20 | | | | | | | | | | | | | | | | | | 31 | | Go SJ 6/3/02 Go Jax 6/21/02 In CSX Rail System Rtd Jax 6/20/02 AR 5/21-6/20/02 Pd 31 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19917-LS1409 Allen 19 |
| PRMU | | 653088* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd SJ 4/30/02 On both SJ Inventories Sold SJ Bates 62940-Florence |
| | | | | | $2.00 | | | In Transit credit | | | -4 | ($8.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653090 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | In CSX Rail System On both S J Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62943-21102-30093-30473 |
| PRMU | | 653092* | 6/1/2002 | 6/30/2002 | $2.00 | 61 | $122.00 | 4/29/2002 | 6/22/2002 | 55 | -6 | ($12.00) | | | 15 | 16 | 30 | | | | | | | | | | | | | | | | | | 61 | 61 | VI PAMT 4/26/02 MA666S1470 On both SJ Inventores Sold SJ AR 6/4-6/13/02 Pd 61 Wants 62 Rtd-Florence 2 |
| | | | | | $2.00 | | | In transit credit | | | -4 | ($8.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653095 | 6/10/2002 | 7/18/2002 | $2.00 | 70 | $140.00 | 4/25/2002 | 6/22/2002 | 55 | -15 | ($30.00) | | | 6 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | 70 | | GI SJ 6/5/02 Loaded Shenta Industrial On both SJ Inventories Sold SJ |
| PRMU | | 653096* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/3/02 Rtd Jax 8/31/02 |
| PRMU | a) | 653097 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 3/14/2003 | 320 | 320 | $640.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | GI SJ 6/13/02 On both SJ inventories Taken back by SSI Found in Stge Area 2/4/03 Sold SJ 3/14/3es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/v-61172/76 |
| PRMU | | 653105* | 6/4/2002 | 9/30/2002 | $2.00 | 160 | $300.00 | 4/29/2002 | 11/30/2003 | 581 | 431 | $862.00 | | | 12 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 | | Vd SJ 6/6/02 Loaded Hanes Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-40017-40068 |
| PRMU | | 653111 | 6/16/2002 | 6/30/2002 | $2.00 | 47 | $94.00 | 4/29/2002 | 6/22/2002 | 55 | 8 | $16.00 | | | 1 | 16 | 30 | | | | | | | | | | | | | | | | | | 47 | | VI 6/8/02 Loaded Western Auto On both inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1533 |
| PRMU | | 653117* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd SJ 6/6/02 Rtd Jax 8/31/02 Bates 17949-62938-LS1094-LS1121 |
| PRMU | a) | 653118 | 6/2/2002 | 7/18/2002 | $2.00 | 94 | $188.00 | 6/3/2002 | 3/14/2003 | 316 | 222 | $444.00 | | | 14 | 32 | 30 | 18 | | | | | | | | | | | | | | | | | 94 | 78 | Go PAMT 6/2/02 Aqua Gulf I06894C GI Eliz 6/4/02 On both SJ inventories Back out SSI Found in Stge |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Areas 2/4/03 Sold SJ 3/14/03 es AR 6/2-7/18/02 Paid 78 Days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/B-30016 |
| PRMU | | 653120* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/8/02 Rtd Jax 8/31/02 |
| PRMU | | 653121* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd SJ 6/3/02 Loaded Rtd Jax8/31/02 Bates 62941-40003 |
| PRMU | | 653122* | Not on self billing | | $2.00 | 0 | $0.00 | 6/8/2002 | 8/31/2002 | 116 | 116 | $232.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI SJ 6/8/02 Rtd Jax 8/31/02 Bates LS1632 |
| PRMU | a) | 653125* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA666S0790 Rtd Jax 8/31/02 Bates LS1632-Florence 2 |
| | | | | | $2.00 | | | In transit credit | | | -7 | ($14.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2-62146/M |
| PRMU | | 653126 | 6/11/2002 | 7/18/2002 | $2.00 | 69 | $138.00 | 4/29/2002 | 6/22/2002 | 55 | -14 | ($28.00) | | | 6 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | 69 | | GI Eliz 6/11/02 On both SJ inventories Sold SJ Bates 30068-30070 |
| PRMU | | 653127 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 4/22/02 KCS M05441C GI KC 4/30/02 Per B Davis email 10/24/02 At Terminal Consolidators |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | B Davis 8/21/03 OFHR 6/28/02 No record of return Bates 62091 |
| PRMU | | 653130* | 4/29/2002 | 6/25/2002 | $2.00 | 58 | $116.00 | 4/29/2002 | 6/25/2002 | 58 | 0 | $0.00 | | | 17 | 16 | 25 | | | | | | | | | | | | | | | | | | 58 | | GI SJ 4/29/02 rtd Jax 6/25/02 Sold Jax Bates 60067/j |
| PRMU | | 653132 | 6/14/2002 | 6/30/2002 | $2.00 | 18 | $36.00 | 4/29/2002 | 6/30/2002 | 32 | 14 | $28.00 | | | 2 | 16 | | | | | | | | | | | | | | | | | | | 18 | | VI SJ 6/8/02 Loaded Hanes Rtd Jax 6/30/02 Sold Jax Bates 60067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19918-LS1533 |
| PRMU | a) | 653134* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA666S0800 Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1532-Florence 2-62146/M |
| PRMU | a) | 653135* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | Bates 60067/j-62937-17941-63237-63378 |

E 068920

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRMU | | 653136* | 5/2/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 6/22/2002 | 55 | -17 | ($34.00) | | | 14 | 16 | 26 | 17 | | | | | | | | | | | | | | | | | 72 | | GI SJ 5/2/02 On both SJ inventories Sold SJ Bates 50067/k |
| | | | | | $2.00 | | | in transit credit due | | | -7 | ($14.00) | $16.00 | ($132.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 30097-Florence 2 |
| PRMU | aj | 653141* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates LS1067-LS1094-52938-53262-53364 |
| PRMU | | 653143 | 5/13/2002 | 6/30/2002 | $2.00 | 49 | $98.00 | 4/29/2002 | 6/22/2002 | 55 | 6 | $12.00 | | | 3 | 16 | 30 | | | | | | | | | | | | | | | | | | 49 | | VI SJ 5/8/02 Loaded Hanes On both inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 40016-LS1533 |
| PRMU | | 653145 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 681 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | VI SJ 5/4/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 52939-21206-30156-30131-LS1604-50946/K-50983/51006 |
| PRMU | aj | 653146* | 5/11/2002 | 7/19/2002 | $2.00 | 88 | $176.00 | 5/9/2002 | 11/30/2003 | 671 | 483 | $966.00 | | | 7 | 32 | 30 | 19 | | | | | | | | | | | | | | | | | 88 | | Go PAMT 5/9/02 H&M M10893C On both SJ inventories Taken back out by SSL |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | No record of return Bates 50067B-30073 |
| PRMU | | 653147* | 5/13/2002 | 7/18/2002 | $2.00 | 67 | $134.00 | 4/29/2002 | 6/22/2002 | 55 | -12 | ($24.00) | | | 3 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | 67 | | GI SJ 5/13/02 On both SJ inventories Sold SJ Bates 50067/L |
| PRMU | aj | 653148 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 9/5/2002 | 130 | 130 | $260.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | GI Charlotte 4/23/02 FCI Rtd Jax 9/5/02 TIR 67471 AR 7/3-9/5/02 Pd 0 Owes 58 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19919-19920-40160-52145/D&E |
| PRMU | | 653149 | 5/17/2005 | 6/30/2002 | $2.00 | 15 | $30.00 | 5/10/2002 | 5/30/2002 | 21 | 9 | $18.00 | | | 0 | 15 | | | | | | | | | | | | | | | | | | | 15 | | Go SJ 5/10/02 Rtd Jax 5/30/02 Sold Jax AR 6/15-6/30/02 Paid 15 Days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19921 |
| PRMU | | 653150* | 4/29/2002 | 7/18/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 3/14/2003 | 320 | 239 | $478.00 | | | 17 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 81 | | GI SJ 4/29/02 On both inv Taken out by SSL Found in Stge Area 2/4/03 Sold SJ 3/14/03 es AR 4/29- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7/18/02 Paid 81 Days owes 0 Bates 50067/J |
| PRMU | | 653152* | 5/14/2002 | 7/17/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 8/31/2002 | 125 | 65 | $130.00 | | | 2 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 60 | | Vd SJ 5/9/02 Loaded Rtd Jax 8/31/02 Sold Jax Bates LS1534-40001 |
| PRMU | aj | 653153* | 5/11/2002 | 6/30/2002 | $2.00 | 69 | $138.00 | 5/9/2002 | 6/22/2002 | 45 | -24 | ($48.00) | | | 7 | 32 | 30 | | | | | | | | | | | | | | | | | | 69 | | Go PAMT 5/9/02 H&M M10892C On both SJ inventories Sold SJ Bates 50067B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30073 |
| PRMU | | 653155* | 4/29/2002 | 7/17/2002 | $2.00 | 76 | $150.00 | 4/29/2002 | 8/31/2002 | 125 | 50 | $100.00 | | | 17 | 16 | 25 | 17 | 0 | | | | | | | | | | | | | | | | 76 | | GI SJ 4/29/02 VI SJ 5/6/02 Loaded Allied Van Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/J |
| PRMU | | 653156* | 5/4/2002 | 6/20/2002 | $2.00 | 48 | $96.00 | 4/29/2002 | 6/20/2002 | 53 | 5 | $10.00 | | | 12 | 16 | 20 | | | | | | | | | | | | | | | | | | 48 | | Vd SJ 5/6/02 Rtd Jax 6/20/02 Sold Jax Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19923-19924-40016 |
| PRMU | | 653157 | 5/11/2002 | 7/19/2002 | $2.00 | 70 | $140.00 | 5/8/2002 | 6/22/2002 | 46 | -24 | ($48.00) | | | 5 | 16 | 30 | 19 | | | | | | | | | | | | | | | | | 70 | | Go PAMT 5/8/02 American Maritime M10629C On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30078 |
| PRMU | | 653158* | 5/7/2002 | 9/26/2002 | $2.00 | 143 | $286.00 | 4/29/2002 | 1/26/2003 | 272 | 129 | $258.00 | | | 9 | 16 | 30 | 31 | 31 | 26 | 0 | 0 | 0 | 0 | | | | | | | | | | | 143 | | GI SJ 5/7/02 Not on any inventories Sold SJ 1/26/03 Bates 50067/k-40019-50946/K |
| PRMU | | 653159* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/26/2003 | 304 | 304 | $608.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | VI PAMT 4/26/02 MA66651800 On 6/22/02 SJ inventory only Sold SJ 2/26/03 es AR NOH |
| | | | | | $2.00 | | | in transit credit | | | -9 | ($18.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653160 | 5/7/2002 | 8/31/2002 | $2.00 | 117 | $234.00 | 5/7/2002 | 11/8/2002 | 186 | 69 | $138.00 | | | 9 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | | | | | | | | | | | | | 117 | | Go PAMT 5/7/02 Northstar M10352C GI PAMT 11/8/02 Palmer M58006A AR 5/7-8/31/02 Pd 117 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/D-30049-30278 |
| PRMU | | 653162* | 5/10/2002 | 9/30/2002 | $2.00 | 144 | $288.00 | 4/29/2002 | 11/30/2003 | 681 | 437 | $874.00 | | | 6 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | | GI SJ 5/10/02 On 8/15/02 SJ inventory only Taken back by SSL No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-50946/AL1016L-50946/K-50983/51006 |
| PRMU | | 653163* | 5/8/2002 | 6/30/2002 | $2.00 | 54 | $108.00 | 4/29/2002 | 6/22/2002 | 55 | 1 | $2.00 | | | 8 | 16 | 30 | | | | | | | | | | | | | | | | | | 54 | | VI PAMT 4/26/02 MA66652710 On both SJ inventories Sold SJ Bates 50067/k |
| | | | | | $2.00 | | | in transit credit | | | -9 | ($18.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653164 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/19/2002 | 52 | 52 | $104.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Eliz 5/8/02 GI PAMT 6/19/02 Palmer M21406A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30075-30201 |
| PRMU | | 653166* | 5/16/2002 | 6/30/2002 | $2.00 | 46 | $92.00 | 4/29/2002 | 6/22/2002 | 55 | 9 | $18.00 | | | 0 | 16 | 30 | | | | | | | | | | | | | | | | | | 46 | | GI Cincinnati 4/8/02 Go SJ 5/16/02 On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19926-17866 |
| PRMU | | 653167* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 5/2/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 653168 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Winston Salem On both SJ Inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-LS1034-17891 |
| PRMU | | 653169* | 5/1/2002 | 7/17/2002 | $2.00 | 73 | $146.00 | 4/29/2002 | 8/31/2002 | 125 | 52 | $104.00 | | | 16 | 16 | 26 | 17 | 0 | | | | | | | | | | | | | | | | 73 | | Vd SJ 5/3/02 Loaded Rtd Jax 8/31/02 Sold Jax Bates 19926 |
| PRMU | | 653170* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA666S0710 GI SJ 6/15/02 Rtd Jax 8/31/02 Sold Jax AR NOH |
| | | | | | $2.00 | | | in transit credit | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | aj | 653171 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/26/2003 | 304 | 304 | $608.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | GI SJ 5/14/02 On both SJ Invs Taken back by SSL Found in Stge Area 2/4/03 Sold 2/26/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17619-LS1094-52145/C |
| PRMU | | 653176 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 681 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Jax 4/24/02 Loaded Western Auto On both SJ inventories Taken back by SSL No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates TIR 166317-LS1306 |
| PRMU | | 653178 | 5/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 11/30/2003 | 681 | 459 | $918.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | | Vd Jax 5/6/02 Loaded Sensormatic Not on any inventories No record of return |
| | | | | | $2.00 | | | in transit credit due | | | -14 | ($28.00) | $28.00 | ($302.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 51465/63 Florence 2 |
| PRMU | | 653179* | 4/30/2002 | 7/19/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 2/17/2003 | 295 | 214 | $428.00 | | | 16 | 16 | 30 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 81 | | GI SJ 4/30/2 On both inventories Taken back by SSL Found Stge area 2/4/03 Sold SJ 2/17/03 es AR |
| | | | | | $2.00 | | | in transit credit | | | -10 | ($20.00) | | | | | | | | | | | | | | | | | | | | | | | | | NOH Paid 81 Wants 81 days returned Bates 50067/J-Florence 2 |
| PRMU | aj | 653181* | 6/2/2002 | 7/17/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 8/31/2002 | 125 | 53 | $106.00 | | | 14 | 16 | 26 | 17 | 0 | | | | | | | | | | | | | | | | 72 | | Vd Jax 5/5/2 Loaded Hanes Rtd 8/31/02 Sold Jax |
| | | | | | $2.00 | 0 | $0.00 | in transit credit | | | -14 | ($28.00) | $28.00 | ($152.00) | | | | | | | | | | | | | | | | | | | | | | | Gu 583N |
| PRMU | | 653183* | 4/29/2002 | 6/30/2002 | $2.00 | 63 | $126.00 | 4/29/2002 | 6/22/2002 | 55 | -8 | ($16.00) | | | 17 | 16 | 30 | | | | | | | | | | | | | | | | | | 63 | | Go SJ 4/29/2 Loaded On both SJ Inventories Sold SJ Bates 50067/J |
| | | | | | $2.00 | | | in transit credit | | | -9 | ($18.00) | $18.00 | ($80.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653184 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/6/2002 | 222 | 222 | $444.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Vd Dr 5/18/02 Loaded The Will Bess Dom. Not on any inventories Sold SJ 12/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 50067/L-40032-52940-LS1023-50946/K-50983/51006 |
| PRMU | | 653186 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/13/2003 | 291 | 291 | $582.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | GI SJ 5/15/02 On both SJ Invs Taken back by sSL Found Stge Area 2/4/03 Sold SJ 2/13/03 es AR NOH |
| PRMU | | 653187* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/24/2002 | 87 | 87 | $174.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI Dr 5/25/02 Rtd Jax 7/24/02 Sold Jax Bates 50067/J |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 52937-40088-19400-21063 |
| PRMU | | 653189* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go Dr 5/25/02 Hanes Rtd Jax 8/31/02 Sold Jax Bates 50067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40030-40069-52940-LS1023 |
| PRMU | | 653191* | 6/28/2002 | 9/30/2002 | $2.00 | 126 | $252.00 | 4/29/2002 | 2/3/2003 | 281 | 155 | $310.00 | | | 0 | 4 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 126 | 167 | GI Charleston 4/29/02 FCI Not on any invs Found Stge area 2/4/02 Sold SJ AR 6/28-10/31/02 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19527-LS1052-50946/L-50983/51006 |
| PRMU | | 653192 | 8/2/2002 | 10/31/2002 | $2.00 | 91 | $182.00 | 4/29/2002 | 11/30/2003 | 681 | 490 | $980.00 | | | 0 | 0 | 0 | 0 | 30 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | | GI Winston Salem 4/29/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17944-50946/L-50983/51006 |
| PRMU | | 653193 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/10/2002 | 43 | 43 | $86.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/14/02 GI PAMT 6/10/02 Palmer M18706A with PRMC 151216-50946/L-50983/51006 |
| PRMU | | 653193* | Not on self billing | | $2.00 | 0 | $0.00 | 6/21/2002 | 12/31/2002 | 194 | 194 | $388.00 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Go PAMT 6/21/02 H&M TIR M22256C Not on any inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52939-30176-30246-IS1604-21163 |
| PRMU | aj | 653194* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/2 MA666S0960 Rtd Jax 8/31/02 Sold Jax AR NOH |
| | | | | | $2.00 | | | in transit credit | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1632-Florence 2-52145/M |
| PRMU | | 653195* | 6/17/2002 | 7/19/2002 | $2.00 | 59 | $118.00 | 5/9/2002 | 6/22/2002 | 45 | -14 | ($28.00) | | | 0 | 15 | 26 | 19 | | | | | | | | | | | | | | | | | 59 | | Go PAMT 5/9/02 North star TIR M11118C On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 30079- |
| PRMU | | 653196 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/22/2002 | 116 | 116 | $232.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/5/02 Loaded Thermo King GI PAMT 8/22/02 TIR M37607A Hale |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30097-30116-50765-Hale Bait report 7/5/02 & 8/22/02 |
| PRMU | aj | 653198* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates 40016-52942-LS1001-53350 |
| PRMU | | 653199* | 5/7/2002 | 7/17/2002 | $2.00 | 67 | $134.00 | 5/7/2002 | 8/31/2002 | 117 | 50 | $100.00 | | | 9 | 16 | 25 | 17 | 0 | | | | | | | | | | | | | | | | 67 | | Go Jax 5/7/02 Rtd Jax 8/31/02 Sold Jax Bates 19929 |
| PRMU | aj | 653200* | 5/4/2002 | 6/30/2002 | $2.00 | 106 | $212.00 | 5/2/2002 | 2/3/2003 | 278 | 172 | $344.00 | | | 14 | 32 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 106 | 58 | Go PAMT 5/2/02 H&M M09205C On both SJ inventories Back out SSI Found in Stge Sold SJ 2/3/3 es |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/4/25-6/30/02 Paid 58 Days Owes 0 Bates 50067B-30016 |
| PRMU | | 653201 | Not on self billing | | $2.00 | 0 | $0.00 | 5/5/2002 | 8/21/2002 | 105 | 105 | $210.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go Toronto 5/9/02 Garfield Tayco Panelink GI Garfield 7/26/02 Per AR Sold Garfield 8/21/02 |
| PRMU | | 653203 | 5/8/2002 | 7/18/2002 | $2.00 | 72 | $144.00 | 4/29/2002 | 6/22/2002 | 55 | -17 | ($34.00) | | | 8 | 16 | 30 | 18 | | | | | | | | | | | | | | | | | 72 | | Vd Jax 5/5/02 Loaded Sensormatic On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17921 |
| PRMU | | 653206 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/6/2002 | 222 | 222 | $444.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | GI DR 5/25/02 Loaded Hanes Not on any inventories Sold SJ12/6/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40060-40039-40097-40138-52939-21206-LS1094-50946/L-50983/51006 |
| PRMU | aj | 653208* | 4/29/2002 | 8/31/2002 | $2.00 | 125 | $250.00 | 4/29/2002 | 8/31/2002 | 125 | 0 | $0.00 | | | 17 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 125 | | GI Sj 4/29/02 Rtd Jax 8/31/02 Sold Jax Bates 50067/J |
| | | | | | $2.00 | | | in transit credit due | | | -14 | ($28.00) | $28.00 | ($308.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653209 | 5/3/2002 | 8/31/2002 | $2.00 | 121 | $242.00 | 4/29/2002 | 8/28/2002 | 118 | -3 | ($6.00) | | | 13 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 121 | | Vd Jax 5/5/02 Loaded Hanes Rtd Jax 8/28/02 TIR 67493 AR 4/30-8/14/02 Paid 121 Wants 14 Days Rtd |
| | | | | | $2.00 | | | in transit credit due | | | -14 | ($28.00) | $28.00 | ($160.00) | | | | | | | | | | | | | | | | | | | | | | | Gu 583N |
| PRMU | | 653211 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Winston Salem 4/24/02 On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-LS1034 |
| PRMU | aj | 653212* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT4/26/2 MA66651880 Rtd Jax 8/31/02 Sold Jax AR NOH |
| | | | | | $2.00 | | | in transit credit | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21162-LS1632-52145/M |
| PRMU | aj | 653213* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | Bates 40047-40059-52941-LS1143-LS1691-53381-53567 |
| PRMU | | 653214* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | Bates 52944 |
| PRMU | | 653217* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go SJ 5/7/02 Loaded Rtd Jax 8/31/02 Sold Jax Bates 52938 |
| PRMU | | 653218* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/2 MA666S0880 Rtd Jax8/31/02 Sold Jax AR NOH |
| | | | | | $2.00 | | | in transit credit | | | -3 | ($6.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | aj | 653220* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA666S0410 Rtd Jax 8/31/02 Sold Jax AR Noh Bates LS1532 |
| | | | | | $2.00 | | | in transit credit | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2-52145/M |
| PRMU | | 653222* | 5/8/2002 | 8/31/2002 | $2.00 | 116 | $232.00 | 4/29/2002 | 11/30/2003 | 681 | 465 | $930.00 | | | 8 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | | VI SJ 5/6/02 Loaded Averitt Express Not on any inventories No record of return |
| PRMU | | 653223 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/24/2003 | 271 | 271 | $542.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI Cincinnati 4/25/02 Not on any inventories Sold SJ 1/24/03 es |

E 068921

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 18022-52941-21161-Ls1034-60946/l-60983/61006 |
| PRMU | | 653226* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $260.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/7/02 rtd Jax 8/31/02 Sold Jax Bates LS1532 |
| | | | | | $2.00 | | | In transit credit | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653227 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl Charlotte 4/24/02 Only SJ 8/16/02 only Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52941-21103-lS1034 |
| PRMU | | 653228 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 681 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Vd Dr 5/7/02 Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/v |
| PRMU | | 653230 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/13/2002 | 46 | 46 | $92.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 5/6/02 Gl PAMT 6/13/02 Palmer M19907A Bates 30180 |
| PRMU | | 653231* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/15/2002 | 109 | 109 | $218.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/6/02 Loaded Pan Am Shoe On 8/15/02 SJ inventory only Sold SJ Bates 60067B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52939-30083-30160-LS1502-60946/l-60983/61006 |
| PRMU | | 653235* | 5/1/2002 | 7/18/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 2/20/2003 | 298 | 219 | $438.00 | | | 16 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 79 | | VI PAMT 4/26/02 MA565S0980 On SJ 6/22/02 inventory only Found in Stge Area 2/4/02 Sold SJ |
| | | | | | $2.00 | | | In transit credit | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | 2/20/03 es AR NOH Paid 79 Days in error Wants 79 days back |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-Florence 2 |
| PRMU | | 653236* | 4/29/2002 | 9/30/2002 | $2.00 | 166 | $310.00 | 4/29/2002 | 1/7/2003 | 264 | 99 | $198.00 | | | 17 | 16 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 166 | | Go SJ 4/29/2 Not on any inventories Sold SJ 1/7/03 Bates 60067/j-60946/l |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | ($182.00) | | | | | | | | | | | | | | | | | | | | | | | | 21104-florence 2 Hu567S-60983/61006 |
| PRMU | | 653238 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl SJ 5/2/02 Rtd Jax 8/31/02 Sold Jax |
| PRMU | | 653240* | 4/30/2002 | 6/17/2002 | $2.00 | 49 | $98.00 | 4/29/2002 | 6/17/2002 | 50 | 1 | $2.00 | | | 16 | 16 | 17 | | | | | | | | | | | | | | | | | | 49 | | Gl SJ 4/30/02 Gl PAMT 6/17/02 Palmer M20792A AR NOH Paid 49 Days in error Wants 49 Days rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/j-30175 |
| PRMU | | 653241* | 4/29/2002 | 7/18/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 3/14/2003 | 320 | 239 | $478.00 | | | 17 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 81 | | Gl SJ 4/29/02 On both SJ invs Taken back by SSL Found Stge area 2/4/03 Sold SJ 3/14/03 es AR |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4/29-7/18/02 Paid 81 Days Owes 0 Bates 60067/j |
| PRMU | | 653246* | 4/30/2002 | 7/12/2002 | $2.00 | 74 | $148.00 | 4/29/2002 | 7/11/2002 | 74 | 0 | $0.00 | | | 16 | 16 | 30 | 12 | | | | | | | | | | | | | | | | | 74 | | VI PAMT 4/26/2 MA566S1510 Gl PAMT 7/11/02 Palmer M 36532A Bates 60067/j |
| | | | | | $2.00 | | | In transit credit | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | bates 40030-40046-30226-30269-30284-Florence 2 |
| PRMU | | 653248* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Go Jax 4/26/02 Loaded Military Traffic Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17676 |
| PRMU | | 653249 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 681 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go PAMT 4/22/02 HCS M05564C Gl KC 6/1/02 At Terminal Consolidators 7/26/02 per AR Per B Davis |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10/24/02 email at Terminal Consolidators KC B D 8/21/03 inventory OFHR 5/28/02 No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52091 |
| PRMU | a | 653261 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/14/2002 | 108 | 108 | $216.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl DR 5/7/02 Rtd Jax 8/14/02 TIR 68646 AR 6/13-7/3/02 Paid 0 Owes 20 Days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/v&x-16858-19930-40066-52145/R |
| PRMU | a | 653262 | 4/26/2002 | 8/19/2003 | $2.00 | 323 | $646.00 | 4/29/2002 | 8/19/2003 | 478 | 166 | $310.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 19 | | | | 323 | | Gl Atlanta 4/25/02 Not on any inventories Rtd Jax 8/19/03 TIR 80399 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17611-17628-40113-51538/B-611911-61904-61186/91-61867/78 |
| PRMU | | 653254 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 681 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Gl Dr 5/7/02 Not on any inventories No record of return |
| PRMU | a | 653260 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/23/2002 | 178 | 178 | $356.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | 0 | 49 | Gl SJ 5/16/02 Ld Ball Dominicana Rtd Jax 10/23/2 TIR 69112 AR 5/17-10/23/02 Pd 49 Days Owes 19 |
| | | | | | $2.00 | | | im transit credit | | | -8 | ($16.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/v-40006-40027-CRSDR 73N 9/20/02-LS3312-Florence 2-60977/A-52145/A/E/B |
| PRMU | | 653262* | 5/16/2002 | 8/31/2002 | $2.00 | 109 | $218.00 | 4/29/2002 | 1/7/2003 | 264 | 146 | $290.00 | | | 1 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 109 | 138 | Go SJ 5/16/02 Loaded Not on any inventories Sold SJ 1/7/03 |
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | ($276.00) | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/L-Florence 2-60946/l-60983/61006 |
| PRMU | | 653264 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/13/2002 | 46 | 46 | $92.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 5/6/02 Gl PAMT 6/13/02 Palmer M 19600A with PRMC 160870 |
| PRMU | a | 653264 | 6/27/2002 | 9/30/2002 | $2.00 | 30 | $60.00 | 6/24/2002 | 9/5/2002 | 74 | 44 | $88.00 | | | | | 0 | 0 | 0 | 30 | | | | | | | | | | | | | | | 30 | | Go PAMT 6/24/02 H&M M22461C With 160870 in CSX Rail System Rtd Jax 9/6/02 TIR 67469 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/27-9/5/02 Paid 30 days Owes 40 Days Bates 30186- |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 17034-19931-19932-40141-40153-52145/N/B/D/l |
| PRMU | a | 653265 | 5/3/2002 | 10/31/2002 | $2.00 | 182 | $364.00 | 4/29/2002 | 12/31/2002 | 247 | 65 | $130.00 | | | 13 | 16 | 30 | 31 | 31 | 30 | 31 | 0 | 0 | | | | | | | | | | | | 182 | | Gl SJ 5/3/02 Go SJ 5/14/02 Loaded Edwards Life Sciences Gl Memphis 7/26 per AR Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-17606-60946/l-60983/61006 |
| PRMU | | 653267- | 5/1/2002 | 6/15/2002 | $2.00 | 31 | $62.00 | 4/29/2002 | 6/30/2002 | 32 | 1 | $2.00 | | | 15 | 16 | | | | | | | | | | | | | | | | | | | 31 | | VI PAMT 4/26/02 MA566S2710 Rtd Jax 6/30/02 AR 6/7-6/30 Paid 31 days Wants 8 returned |
| | | | | | $2.00 | | | In transit | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-Florence 2 |
| PRMU | | 653268 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/5/2003 | 283 | 283 | $566.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | | Gl Kansas City 4/30/02 Not on any inventories Sold SJ 2/5/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52091 |
| PRMU | | 653269 | 5/1/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 5/9/2002 | 6/22/2002 | 45 | -6 | ($12.00) | | | 5 | 16 | 30 | | | | | | | | | | | | | | | | | | 51 | | Go PAMT 5/9/2 American M10984C On both SJ inventories Sold SJ AR 5/11-6/21/02 Pd 51 Wants 40 Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17656-30079 |
| PRMU | | 653270* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl DR 6/25/02 Loaded Hanes Not on any inventories Rtd Jax 8/31/002 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17913-40037-40060-52939-21072-LS1305 |
| PRMU | | 653271 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go Jax 4/26/02 to Universal Warehouse On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17744-18001-52940 |
| PRMU | a | 653276 | 5/10/2002 | 6/20/2002 | $2.00 | 42 | $84.00 | 4/29/2002 | 6/20/2002 | 53 | 11 | $22.00 | | | 6 | 16 | 20 | | | | | | | | | | | | | | | | | | 42 | | Gl SJ 5/8/02 Loaded Shenta Industrial Rtd Jax 6/20/02 Sold Jax Bates 60067/k-53162 |
| PRMU | | 353277* | 4/29/2002 | 6/30/2002 | $2.00 | 63 | $126.00 | 4/29/2002 | 6/22/2002 | 55 | -8 | ($16.00) | | | 17 | 16 | 30 | | | | | | | | | | | | | | | | | | 63 | | Gl SJ 4/29/02 On both inventories Sold SJ Bates 60067/j |
| | | | | | $2.00 | | | In Transit Credit | | | -9 | ($18.00) | $18.00 | ($38.00) | | | | | | | | | | | | | | | | | | | | | | | HU567S In Transit |
| PRMU | | 653281* | 4/29/2002 | 9/30/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 1/21/2003 | 268 | 146 | $292.00 | | | 14 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 122 | | Gl SJ 4/29/02 Loaded Jax 1/21/03 |
| | | | | | $2.00 | | | In Transit Credit | | | -14 | ($28.00) | $28.00 | ($302.00) | | | | | | | | | | | | | | | | | | | | | | | Gu683N |
| PRMU | | 653282 | 5/30/2002 | 6/20/2002 | $2.00 | 22 | $44.00 | 6/13/2002 | 6/20/2002 | 39 | 17 | $34.00 | | | | 2 | 20 | | | | | | | | | | | | | | | | | | 22 | | Go SJ 6/13/02 To Cutler Hammer Go Jax 6/30/02 Rtd Jax 6/20/02 AR 5/30/2-6/20/02 Pd 22 Days Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17931-19933-LS1067 |
| PRMU | a | 653283* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | bates 52940-LS1143-53294 |
| PRMU | | 653284* | 5/11/2002 | 7/15/2002 | $2.00 | 70 | $140.00 | 4/29/2002 | 6/22/2002 | 55 | -15 | ($30.00) | | | 5 | 16 | 30 | 19 | | | | | | | | | | | | | | | | | 70 | | Go PAMT 4/26/02 Hale I07493C On both SJ inventories Sold SJ AR 5/11-8/26/02 Pd 70 days Owes 37 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067B-17836-30079 |
| PRMU | a | 653286 | 9/6/2002 | 9/26/2002 | $2.00 | 26 | $50.00 | 9/6/2002 | 1/30/2003 | 147 | 122 | $244.00 | | | | | | | | 26 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 26 | | Not on any inventories Sold SJ 1/30/03 es Bates LS3647-52145/N/B/D/l-60946/L-60983/61006 |
| PRMU | | 653288* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl SJ 6/8/02 Rtd Jax 8/31/02 Sold Jax Bates 30106 |
| PRMU | | 653289* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Gl Eliz 6/10/02 In CSX Rail System Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52944-30067-30076-30080 |
| PRMU | | 653290 | 5/21/2002 | 9/30/2002 | $2.00 | 133 | $266.00 | 4/29/2002 | 1/7/2003 | 254 | 121 | $242.00 | | | 0 | 11 | 30 | 31 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 133 | | Gl SJ 5/17/02 Go Jax 5/21/02 In CSX Rail System Sold SJ 1/7/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1407-60946/L60983/61006 |
| PRMU | | 653294 | Not on self billing | | $2.00 | 0 | $0.00 | 6/20/2002 | 6/24/2002 | 5 | 30 | $60.00 | | | | | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/20/02 Great Point M21961A Gl PAMT 6/24/02 Great Point M22661A 30 Day Minimum |
| PRMU | | 653295* | 5/1/2002 | 6/20/2002 | $2.00 | 51 | $102.00 | 4/29/2002 | 6/20/2002 | 53 | 2 | $4.00 | | | 15 | 16 | 20 | | | | | | | | | | | | | | | | | | 51 | | VI PAMT 4/26/2 MA566S1620 Rtd Jax 6/20/02 Sold Jax AR 5/14-6/20/02 Pd 51 days Wants 14 Rtd |
| | | | | | $2.00 | | | In transit credit | | | -3 | ($6.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-19934-Alien 19-Florence 2 |
| PRMU | a | 653296* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Bates17884-52940-LS966-LS1333-53270 |
| PRMU | a | 653297* | 5/11/2002 | 7/15/2002 | $2.00 | 90 | $180.00 | 5/7/2002 | 6/22/2002 | 47 | -43 | ($86.00) | | | 9 | 32 | 30 | 19 | | | | | | | | | | | | | | | | | 90 | | Go PAMT 5/7/02 Northstar M10360C On both SJ inventories Sold SJ Bates60067B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30049 |
| PRMU | a | 653298 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/26/2003 | 304 | 304 | $608.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | | Gl Jax 6/3/02 Loaded Xpress Frt SJ 6/22/02 inv only Found in Stge Area 2/4/02 Sold SJ 2/26/03 es AR NOH |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/j-LS1023-52145/A |
| PRMU | | 653300* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 126 | $250.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd SJ 5/9/02 Rtd Jax 8/31/02 Sold Jax Bates 52941-40003 |
| PRMU | | 653301 | 6/17/2002 | 8/31/2002 | $2.00 | 76 | $152.00 | 4/29/2002 | 11/30/2003 | 681 | 605 | $1,010.00 | | | 0 | 0 | 14 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | | Gl Chicago 4/30/02 CSX Rail in CSX Rail System Not on any inventories No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60946/L-60983/61006 |
| PRMU | a | 653303 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 158 | 158 | $316.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | Gl Cleveland 4/29/02 PBX in CSX Rail System Rtd Jax 10/3/02 TIR 68622 AR 5/1-9/3/02 Pd 0 Owes 125 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19935-19936-PBX Activity report Cleveland 6/19/02 & 7/26/02-60977/D-52145/I&B |
| PRMU | | 653305* | 7/26/2002 | 8/31/2002 | $2.00 | 37 | $74.00 | 4/29/2002 | 11/30/2003 | 681 | 644 | $1,088.00 | | | | | | 6 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | | Not on any inventories No record of return Bates 40118 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 61465/63-51901/v |
| PRMU | | 653307 | 5/11/2002 | 7/5/2002 | $2.00 | 26 | $52.00 | 4/29/2002 | 6/5/2002 | 38 | 12 | $24.00 | | | 5 | 16 | 5 | | | | | | | | | | | | | | | | | | 26 | | Gl Eliz 5/11/02 Rtd Jax 6/5/02 Sold Jax Bates 21076-21199 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30068-30079 |
| PRMU | | 653309 | 5/2/2002 | 8/31/2002 | $2.00 | 122 | $244.00 | 4/29/2002 | 12/11/2002 | 227 | 102 | $204.00 | | | 14 | 16 | 30 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 122 | | Vd Jax 5/5/02 Loaded Hanes Rtd 12/11/02Jax TIR 70701 AR 5/2-12/3/02 Pd 122 Owes 93 days |
| | | | | | $2.00 | | | In transit credit due | | | -9 | ($18.00) | $18.00 | $132.00 | | | | | | | | | | | | | | | | | | | | | | | Bates 19937-40124-40157-Cutler Hammer to FCIS 11/4/02 &11/18/02 |
| PRMU | | 653312 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 681 | 681 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go Eliz 5/9/02 PBX in CSX Rail System Not on any inventories No Record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 52943-LS1016-30048-53939-60946/L-60983/61006 |
| PRMU | a | 653315* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 17783-52940-LS986-53284 |
| PRMU | | 653317 | 5/11/2002 | 6/30/2002 | $2.00 | 56 | $244.00 | 5/6/2002 | 2/3/2003 | 274 | 218 | $436.00 | | | 10 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 56 | 128 | Go PAMT 5/6/02 H&M M09937C On both SJ invs Taken back by SSL Found Stge Area 2/4/03 Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 5/6-7/21/02 Paid 128 Days Wants 51 Rtd Bates 60067/B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30033 |
| PRMU | a | 653319 | 9/11/2002 | 11/30/2002 | $2.00 | 30 | $60.00 | 4/29/2002 | 10/3/2002 | 160 | 130 | $260.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | | | | | | | | | | | | | 30 | | Vd DR 6/20/02 Loaded J E Needon Rtd Jax 10/3/02TIR 68617 AR 9/11-10/3/02 Pd 30 Wants 7 days Rtd |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/L-17909-40038-40161-40165-40169-LS1144-52145/C&B-60977/D |
| PRMU | | 653322* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 126 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | Vd SJ 6/6/02 Rtd Jax 8/31/02 Sold Jax Bates LS 1094-52938 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LS1121 |
| PRMU | | 653323* | 5/4/2002 | 6/5/2002 | $2.00 | 33 | $66.00 | 4/29/2002 | 6/6/2002 | 38 | 5 | $10.00 | | | 12 | 16 | 5 | | | | | | | | | | | | | | | | | | 33 | | Gl SJ 5/4/02 Loaded Hanes Rtd Jax 6/6/02 Sold Jax Bates 60067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19938-19939-40017 |
| PRMU | | 653327* | 4/30/2002 | 7/15/2002 | $2.00 | 76 | $150.00 | 4/29/2002 | 8/31/2002 | 125 | 50 | $100.00 | | | 16 | 16 | 26 | 18 | 0 | | | | | | | | | | | | | | | | 76 | | Gl SJ 4/30/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/j |
| | | | | | $2.00 | | | In transit credit due | | | -4 | ($8.00) | $16.00 | ($158.00) | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 653328* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/30/2003 | 277 | 277 | $554.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Vd SJ 5/20/02 Loaded Hanes Not on any inventories Sold SJ 1/30/03 Bates 60067/j |

E 068922

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $2.00 | | | In transit credit due | | | -14 | ($28.00) | $28.00 | $278.00 | | | | | | | | | | | | | | | | | | | | | | | Bates 62942-LS1404-LS1390-Florence 2-63969-60946/L60983/61006 |
| PRMU | a] | 663330* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 126 | 126 | $260.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | VI PAMT 4/26/02 MA565S1910 Rtd Jax 8/31/02 Sold Jax AR 6/7-6/17/02 Paid 0 Owes 10 |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19940-LS1559-Allen 19-Florence 2-62145/A |
| PRMU | | 663332 | 6/6/2002 | 8/31/2002 | $2.00 | 118 | $236.00 | 6/6/2002 | 8/7/2002 | 94 | -24 | ($48.00) | | | 10 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 118 | | Go Jax 6/6/02 GI PAMT 8/7/02 Palmer M33877A |
| PRMU | | 663335 | 6/11/2002 | 6/30/2002 | $2.00 | 51 | $102.00 | 4/29/2002 | 6/22/2002 | 55 | 4 | $8.00 | | | 5 | 16 | 30 | | | | | | | | | | | | | | | | | | 51 | | GI Eliz 6/11/02 On both SJ inventories Sold SJ Bates 30049 |
| PRMU | | 663336 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 6/1/02 Loaded On both SJ inventories Sold SJ |
| | | | | | $2.00 | | | In transit credit due | | | -10 | ($20.00) | $42.00 | | | | | | | | | | | | | | | | | | | | | | | | Bates 62941-21104-Florence 2 |
| PRMU | | 663337 | 5/11/2002 | 6/6/2002 | $2.00 | 27 | $54.00 | 5/10/2002 | 6/6/2002 | 28 | 3 | $6.00 | | | 5 | 16 | 6 | | | | | | | | | | | | | | | | | | 27 | | Go PAMT 5/10/02 Northstar M11188C GI PAMT 6/6/02 Palmer M17999A 30 Day Minimum AR 5/11 to |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6/20/02 Paid 27 day Owes 13 Days Bates 30079-30153 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30161-30163-30191 |
| PRMU | | 663337 | Not on self billing | | $2.00 | 0 | $0.00 | 6/13/2002 | 6/22/2002 | 10 | 30 | $60.00 | | | | | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 6/13/02 H&M M19783C On both SJ inventories Sold SJ 30 Day Minimum |
| PRMU | | 663338* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 2/27/2003 | 305 | 305 | $610.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI SJ 6/7/02 On SJ 6/22/02 inventory only Found in Stge area 2/4/03 Sold 2/27/03 es AR NOH |
| | | | | | $2.00 | | | In transit credit | | | -9 | ($18.00) | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30106-Florence Exhibit 2 |
| PRMU | | 663339 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | On both SJ inventories Sold SJ Bates 17882-62943-21106 |
| PRMU | | 663342 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 7/17/2002 | 80 | 80 | $160.00 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | 0 | | Vd Eliz 6/5/02 GI PAMT Palmer 7/17/02 TIR M28284A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30199 |
| PRMU | a] | 663344 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 10/3/2002 | 168 | 158 | $316.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | 0 | | GI Cincinnate 4/24/02 In CSX Rail System Rtd Jax 10/3/02 TIR 68516 AR 6/18-9/28/02 Pd 0 Owes 102 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60977/D-62145/B/D/E |
| PRMU | | 663346 | Not on self billing | | $2.00 | 0 | $0.00 | 5/10/2002 | 6/22/2002 | 44 | 44 | $88.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go PAMT 5/10/02 Northstar M11324C On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62943-21109-30089 |
| PRMU | | 663347* | 6/16/2002 | 7/18/2002 | $2.00 | 65 | $130.00 | 4/29/2002 | 2/14/2003 | 292 | 227 | $454.00 | | | 1 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 66 | | VI PAMT 4/26/02 MA565S0698 On both SJ inv taken back out SSL Found in Stge 2/4/03 Sold SJ |
| | | | | | $2.00 | | | In transit credit | | | -14 | ($28.00) | | | | | | | | | | | | | | | | | | | | | | | | | AR NOH Paid 65 days in error wants 65 days rtd Bates 60067/T&L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40096-Florence 2 |
| PRMU | | 663348 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | GI Charlotte 4/29/2 FCI Not on any inventories Sold SJ 1/7/03 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62947-21203-60946/L-60983/61006 |
| PRMU | a] | 663349* | 4/29/2002 | 2/3/2003 | $2.00 | 358 | $716.00 | 4/29/2002 | 2/3/2003 | 281 | -77 | ($154.00) | | | 8 | 16 | 30 | | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | | | | | | | | 327 | 281 | GI SJ 6/8/02 Go SJ 6/14/02 Loaded G K Services In CSX Rail System Rtd Jax 2/3/03TIR 72753 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AR 6/8/02-2/3/03 Paid 281 days wants 9 rtd Bates 60067/L |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 40019-40066-40152-61455/63-61186/91 |
| PRMU | | 663351 | 6/14/2002 | 6/30/2003 | $2.00 | 18 | $36.00 | 4/29/2002 | 6/30/2002 | 32 | 14 | $28.00 | | | 2 | 16 | | | | | | | | | | | | | | | | | | | 18 | | Vd SJ 6/9/02 Loaded Rtd Jax 6/30/02 AR 6/13/02-6/30/02 Paid 18 Owes 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19941-19942-40001-LS1634 |
| PRMU | a] | 663352 | 6/3/2002 | 4/30/2003 | $2.00 | 351 | $702.00 | 4/29/2002 | 11/30/2003 | 581 | 230 | $460.00 | | | 1 | 16 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 351 | | GI SJ 6/8/02 Loaded G & K Services Not on any inventories in CSx Rail System No record of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-40124-40056-40088-40153-21182-61455/63-61186/91 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 62086 CSX email 9/15/02 in Nola with PRMC151213 |
| PRMU | a] | 663353* | 4/30/2002 | 7/18/2002 | $2.00 | 75 | $150.00 | 4/29/2002 | 8/31/2002 | 126 | 50 | $100.00 | | | 16 | 16 | 25 | 18 | | | | | | | | | | | | | | | | | 75 | | GI SJ 4/30/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/k-62145/I |
| PRMU | | 663354 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Winston Salem 4/24/02 Truck Lease On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1144-62940 |
| PRMU | | 663355* | 6/7/2002 | 8/31/2002 | $2.00 | 117 | $234.00 | 4/29/2002 | 8/31/2002 | 126 | 8 | $16.00 | | | 9 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 117 | | Vd Jax 6/5/02 Loaded Hanes Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21078 |
| PRMU | | 663356 | 6/14/2002 | 7/17/2002 | $2.00 | 60 | $120.00 | 4/29/2002 | 8/31/2002 | 126 | 65 | $130.00 | | | 2 | 16 | 25 | 17 | | | | | | | | | | | | | | | | | 60 | | VI SJ 6/8/02 Loaded Hanes Rtd Jax 8/31/02 Sold Jax Bates 60067/k |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19943 |
| PRMU | | 663360* | 4/30/2002 | 7/17/2002 | $2.00 | 79 | $158.00 | 4/29/2002 | 1/24/2003 | 271 | 192 | $384.00 | | | 16 | 16 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 79 | | VI PAMT 4/26/02 MA565S1910 Not on any inventories Sold SJ 1/24/03 es AR 6/22-7/17/02 Pd 79 Want |
| | | | | | $2.00 | | | In transit credit | | | -9 | ($18.00) | | | | | | | | | | | | | | | | | | | | | | | | | 23 days returned Bates 60067/k-19944-19192-Florence 2 |
| PRMU | | 663361* | 6/3/2026 | 8/31/2002 | $2.00 | 121 | $242.00 | 4/29/2002 | 8/31/2002 | 126 | 4 | $8.00 | | | 13 | 16 | 30 | 31 | 31 | | | | | | | | | | | | | | | | 121 | | Vd Eliz 6/5/02 Loaded Chesebrough Ponds Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21081 |
| PRMU | | 663362 | 6/6/2002 | 6/30/2003 | $2.00 | 56 | $112.00 | 4/29/2002 | 11/30/2003 | 581 | 525 | $1,050.00 | | | 10 | 16 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | | Vd Jax 6/6/02 Loaded Sensormatic On both SJ inventories Taken back SSL No return of return |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 19181 |
| PRMU | a] | 663363 | Not on self billing | | $2.00 | 0 | $0.00 | 6/9/2002 | 9/6/2002 | 120 | 120 | $240.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 0 | | Go SJ 6/9/02 Rtd Jax 9/6/02 TIR 67466 Sold Jax AR 6/15/-9/3/02 Pd 0 Owes 111 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | bates 19945-40161-40161-40166-40169-LS1001-52145/A/C/B/I |
| PRMU | | 663366 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go SJ 6/14/02 Loaded C&F Worldwide On both inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62941-21131-21216 |
| PRMU | | 663367* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bates 61456/63-Kentucky Container report 6/21/02 & 7/11/02 |
| PRMU | a] | 663368 | 7/30/2002 | 8/31/2002 | $2.00 | 63 | $126.00 | 4/29/2002 | 10/3/2002 | 158 | 95 | $190.00 | | | 0 | 0 | 0 | 2 | 31 | 30 | 0 | | | | | | | | | | | | | | 63 | | GI Winston Salem 4/29/02 Truck Lease Rtd Jax 10/3/02 TIR 68619 Sold Jax AR 7/30-10/3 Pd 33 Owes 32 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 17668-60977/D-63411 |
| PRMU | | 663372* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 62946 |
| PRMU | | 663376 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI Jax 6/2/02 Loaded Trans Caribe On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-17742-17987-62940-LS1023 |
| PRMU | | 663377* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Bates 62942-30084 |
| PRMU | | 663379 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/18/2002 | 51 | 51 | $102.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Vd Jax 6/5/02 GI PAMT 6/18/02 Palmer TIR M20975A with PRMC 160993 |
| PRMU | | 663381* | 4/29/2002 | 7/18/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 2/28/2003 | 306 | 225 | $450.00 | | | 17 | 16 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 81 | | GI SJ 4/30/02 On both SJ inv Taken Back SSL Found stge area 2/4/03 Sold SJ 2/28/03 es AR NOH |
| | | | | | $2.00 | | | In transit credit due | | | -11 | ($22.00) | $22.00 | ($160.00) | | | | | | | | | | | | | | | | | | | | | | | Paid in error wants 81 days returned Bates 60067/I-Florence 2 |
| PRMU | | 663382 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/16/2002 | 49 | 49 | $98.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 5/6/02 GI PAMT 6/17/02 Palmer TIR M20553A with PRMC 150686 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 30039-30186 |
| PRMU | a] | 663385* | Not on self billing | | $2.00 | 34 | $68.00 | 4/29/2002 | 8/31/2002 | 125 | 91 | $182.00 | | | 13 | 16 | 5 | 0 | 0 | | | | | | | | | | | | | | | | 34 | | Bates LS1023-LS1217 |
| PRMU | | 663386 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | Go Eliz 6/10/02 On both SJ inventories Sold SJ |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 62942-30076-30093-30473 |
| PRMU | | 663389 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 12/31/2002 | 247 | 247 | $494.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | | Vd SJ 6/6/02 Not on any inventories Sold SJ 12/31/02 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 21164-Ls1094-60946/I-60983/61006 |
| PRMU | | 663390* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/8/02 Not on any inventories Rtd Jax 8/31/02 Sold Jax |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates LS1632 |
| PRMU | | 663391 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 6/22/2002 | 55 | 55 | $110.00 | | | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | 0 | | GI SJ 6/13/02 On both SJ inventories Sold PR Bates 62938 |
| PRMU | | 663392* | 4/29/2002 | 7/18/2002 | $2.00 | 81 | $162.00 | 4/29/2002 | 8/31/2002 | 125 | 44 | $88.00 | | | 17 | 16 | 30 | 18 | 0 | | | | | | | | | | | | | | | | 81 | | GI SJ 4/29/02 Rtd Jax 8/31/02 Sold Jax Bates 60067/I-19947 |
| | | | | | $2.00 | | | In transit credit | | | -10 | ($20.00) | | | | | | | | | | | | | | | | | | | | | | | | | Florence Exhibit 2 |
| PRMU | | 663393* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 8/31/2002 | 125 | 125 | $250.00 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | 0 | | GI SJ 6/6/02 Rtd Jax 8/31/02 Sold Jax Bates LS1632 |
| PRMU | a] | 663394 | 6/7/2002 | 8/31/2002 | $2.00 | 117 | $234.00 | 4/29/2002 | 10/3/2002 | 158 | 41 | $82.00 | | | 5 | 16 | 30 | 31 | 31 | 0 | 0 | | | | | | | | | | | | | | 117 | | GI Jax 6/7/02 Go Jax 6/17/02 Rtd Jax 10/30/02 TIR 68532 AR 6/7/02-10/3/02 Pd 117 Owes 32 days |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bates 60067/k-17909-LS3186-LS1001-LS3457-LS1379 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 61032/46-FCIS Charlotte report 6/10/02 GI 6/28/02-60977/D |
| PRMU | | 663395 | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 11/30/2003 | 581 | 581 | $1,162.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | GI DR 4/30/02 Not on any inventories No record of return |
| PRMU | | 663399* | Not on self billing | | $2.00 | 0 | $0.00 | 4/29/2002 | 1/7/2003 | 254 | 254 | $508.00 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | | Bates 60067/K- SE666-62937-63965 |
| | | | | | | | | | TOTAL--- | | | $230,214.00 | | | | | | | | | | | | | | | | | | | | | | | | | |

E 068923