**EXHIBIT "F"**

```
                                    Eckert Seamans Cherin & Mellott, LLC                    Page 6 (2)
CLIENT/MATTER: 439310-00010  BILLING ATTORNEY: 2016  GARY M. SCHILDHORN  MATTER LABEL: LITIGATION
=============================== S E R V I C E S   R E N D E R E D ==============================
   DATE                                                 UNBILL   RATE    TIME    CUMULAT.   INDEX
 REPORTED   DESCRIPTION OF SERVICES              ATTY   HOURS    USED    VALUE   TIME VAL.  NUMBER      ACTION

 01/09/08   RECEIPT AND REVIEW OF TRANSCRIPT OF HEARING ON   AIM    .90  205.00   184.50   3,088.00 4972885   WO H BNP BNC
            DISCOVERY MOTIONS; LETTER TO CLIENT.
 01/09/08   PREPARATION FOR TRIAL; PREPARE ANALYSIS OF       AIM   2.00  205.00   410.00   3,498.00 4972888   WO H BNP BNC
            DECLARATIONS JUDGMENT.
 01/09/08   RESEARCH LEGAL ISSUES RE: DECLARATORY JUDGMENT.  AIM    .50  205.00   102.50   3,600.50 4972889   WO H BNP BNC
 01/10/08   ANALYZE SELF-BILLING REPORTS/COMPARE TO EMERALD  AIM   1.50  205.00   307.50   3,908.00 4974185   WO H BNP BNC
            ANALYSIS.
 01/10/08   EXCHANGE VARIOUS E-MAILS WITH K. MILLER RE:      AIM    .20  205.00    41.00   3,949.00 4974259   WO H BNP BNC
            MISFILED DOCUMENT ISSUE.
 01/10/08   REVIEW PROPOSED ORDER RE: MISFILED DOCUMENTS;    AIM    .30  205.00    61.50   4,010.50 4974304   WO H BNP BNC
            REVIEW FILE RE: SAME.
 01/10/08   TELEPHONE CALL WITH L. ROBINS REGARDING VARIOUS  AIM    .30  205.00    61.50   4,072.00 4974307   WO H BNP BNC
            ISSUES; E-MAIL RE: SAME.
 01/10/08   EXCHANGE VARIOUS E-MAILS WITH K. MILL ER RE:     AIM    .20  205.00    41.00   4,113.00 4974313   WO H BNP BNC
            30(b)(6).
 01/10/08   E-MAIL FROM A. DAVIS RE: MARINE EXPRESS DOCUMENTS. AIM  .10  205.00    20.50   4,133.50 4974319   WO H BNP BNC
 01/10/08   TELEPHONE CALL TO MARINE EXPRESS COUNSEL RE:     AIM    .30  205.00    61.50   4,195.00 4974323   WO H BNP BNC
            DOCUMENTS.
 01/10/08   REVIEW FILE RE: IN-TRANSIT ISSUE.                AIM   1.00  205.00   205.00   4,400.00 4974372   WO H BNP BNC
 01/10/08   SUPPLEMENT EMERALD MOTION RE: MODIFICATION TO    AIM   1.00  205.00   205.00   4,605.00 4974377   WO H BNP BNC
            MEMORANDUM ORDER.
 01/10/08   REVIEW AND DISCUSS HEARING TRANSCRIPT.           GMS    .80  450.00   360.00   4,965.00 4985923   WO H BNP BNC
 01/11/08   REVIEW E-MAIL FROM K. MILLER RE: 30(b)(6)        AIM    .10  205.00    20.50   4,985.50 4974392   WO H BNP BNC
            DEPOSITION.
 01/11/08   FURTHER REVISIONS TO MOTION RE: RELIEF FROM      AIM    .90  205.00   184.50   5,170.00 4974420   WO H BNP BNC
            MEMORANDUM ORDER; CONFER WITH G. SCHILDHORN; E-MAIL
            R. GELLERT.
 01/11/08   E-MAIL TO CARLOS BAYRON RE: MARINE EXPRESS       AIM    .30  205.00    61.50   5,231.50 4974455   WO H BNP BNC
            DOCUMENTS.
 01/11/08   ADDITIONAL REVISION/ANALYSIS OF ISSUES RELATING TO AIM 2.00  205.00   410.00   5,641.50 4974472   WO H BNP BNC
            DECLARATIONS SOUGHT - TRIAL PREPARATION.
 01/11/08   ADDITIONAL E-MAILS.                              AIM    .20  205.00    41.00   5,682.50 4974479   WO H BNP BNC
 01/11/08   RECEIPT AND REVIEW OF FILED LETTER AND PROPOSED  AIM    .20  205.00    41.00   5,723.50 4974484   WO H BNP BNC
            ORDER FROM K. MILLER RE:MISFILED DOCUMENTS.
 01/11/08   E-MAIL FROM K. MILLER RE: 30(B)(6) ISSUE.        AIM    .10  205.00    20.50   5,744.00 4974497   WO H BNP BNC
 01/11/08   REVISE MOTION TO AMEND ORDER.                    GMS    .40  450.00   180.00   5,924.00 4985937   WO H BNP BNC
 01/11/08   REVIEW SEA STAR MOTION; DISCUSSION WITH ALAN MOLDOFF RSG .40 160.00    64.00   5,988.00 5019180   WO H BNP BNC
 01/14/08   REVISE MOTION TO AMEND MEMORANDUM ORDER; FINALIZE AIM   .50  205.00   102.50   6,090.50 4985906   WO H BNP BNC
            FOR FILING.
 01/14/08   CONTINUE REVIEW OF FILE IN PREPARATION FOR TRIAL ON AIM 3.00 205.00   615.00   6,705.50 4985909   WO H BNP BNC
            SEA STAR COMPLAINT; ANALYZE ISSUES.
 01/14/08   EXCHANGE E-MAILS WITH A. DAVIS RE: TRANSCRIPT.   AIM    .10  205.00    20.50   6,726.00 4985914   WO H BNP BNC
 01/14/08   LEGAL RESEARCH; VARIOUS ISSUES.                  AIM   1.00  205.00   205.00   6,931.00 4985916   WO H BNP BNC
 01/14/08   MULTIPLE E-MAILS AND NOTICES WITH ALAN MOLDOFF   RSG    .50  160.00    80.00   7,011.00 5019496   WO H BNP BNC
 01/15/08   REVIEW OBJECTION BY SEA STAR AND ORDER FROM JUDGE RSG   .20  160.00    32.00   7,043.00 4984354   WO H BNP BNC
            STARK
 01/15/08   RECEIPT AND REVIEW OF OBJECTIONS AND MOTION TO SET AIM 1.00  205.00   205.00   7,248.00 4991473   WO H BNP BNC
            ASIDE MAGISTRATE'S MEMORANDUM ORDER; E-MAIL TO
            CLIENT.
 01/15/08   RESEARCH ISSUES RAISED IN MOTION TO SET ASIDE    AIM   1.50  205.00   307.50   7,555.50 4991475   WO H BNP BNC
            MAGISTRATE'S MEMORANDUM ORDER.
 01/15/08   WORK ON DRAFT OF RESPONSE TO SEA STAR MOTION TO SET AIM 3.00 205.00   615.00   8,170.50 4991476   WO H BNP BNC
            ASIDE MEMORANDUM ORDER.
 01/15/08   TELEPHONE CALL WITH L. ROBINS RE: STATUS.        AIM    .20  205.00    41.00   8,211.50 4991479   WO H BNP BNC
```

```
                                         Eckert Seamans Cherin & Mellott, LLC                          Page 7 (3)
CLIENT/MATTER: 439310-00010 BILLING ATTORNEY: 2016  GARY M. SCHILDHORN  MATTER LABEL: LITIGATION
================================= S E R V I C E S   R E N D E R E D =================================
  DATE                                               UNBILL  RATE    TIME    CUMULAT.   INDEX
 REPORTED  DESCRIPTION OF SERVICES              ATTY  HOURS  USED    VALUE   TIME VAL.  NUMBER    ACTION
 01/15/08  RECEIPT AND REVIEW OF ORDER GRANTING MODIFICATION  AIM  .10  205.00  20.50   8,232.00  4991480  WO H BNP BNC
           OF MEMORANDUM ORDER TO ALLOW 30(B)(6) DEPOSITION OF
           SEA STAR.
 01/16/08  TELEPHONE CALL WITH TOM HOLT, SR.; E-MAIL TO TOM  AIM  .30  205.00  61.50   8,293.50  4991962  WO H BNP BNC
           HOLT, SR. RE: DEPOSITIONS.
 01/16/08  E-MAIL FROM ART. DAVIS RE: DISCOVERY ISSUES; REVIEW  AIM  .10  205.00  20.50   8,314.00  4991971  WO H BNP BNC
           FILE RE: SAME.
 01/16/08  CONTINUE WORK ON RESPONSE TO SEA STAR MOTION TO SET  AIM  5.00  205.00  1,025.00  9,339.00  4991973  WO H BNP BNC
           ASIDE MEMORANDUM ORDER.
 01/16/08  TELEPHONE CALL WITH ART DAVIS RE: VARIOUS ISSUES.  AIM  .30  205.00  61.50   9,400.50  4991977  WO H BNP BNC
 01/16/08  REVISE AND SUPPLEMENT DECLARATORY JUDGMENT ISSUE.  AIM  .60  205.00  123.00   9,523.50  4991980  WO H BNP BNC
 01/16/08  REVIEW NOTICES TO TAKE DEPOSITIONS AND OTHER  RSG  .20  160.00  32.00   9,555.50  5013239  WO H BNP BNC
           DISCOVERY ISSUES WITH ALAN MOLDOFF
 01/17/08  RECEIPT AND REVIEW OF NOTICES OF DEPOSITION OF  AIM  .30  205.00  61.50   9,617.00  4991991  WO H BNP BNC
           EMERALD 30(b)(6); REVIEW COUNTERCLAIM.
 01/17/08  RECEIPT AND REVIEW OF NOTICE OF DEPOSITION OF  AIM  .40  205.00  82.00   9,699.00  4992000  WO H BNP BNC
           STORAGE TRANSFER; REVIEW ACCOMPANYING REQUEST FOR
           DOCUMENTS.
 01/17/08  E-MAIL TO TOM HOLT REGARDING EMERALD DEPOSITION.  AIM  .20  205.00  41.00   9,740.00  4992002  WO H BNP BNC
 01/17/08  E-MAIL TO L. ROBINS RE: STORAGE TRANSFER DEPOSITION.  AIM  .20  205.00  41.00   9,781.00  4992004  WO H BNP BNC
 01/17/08  RECEIPT AND REVIEW OF DOCUMENTS PERTAINING TO  AIM  .70  205.00  143.50   9,924.50  4992006  WO H BNP BNC
           ISSUES RAISED BY SEA STAR IN ITS MOTION TO SET
           ASIDE MEMORANDUM ORDER.
 01/17/08  REVIEW/REVISE RESPONSE TO SEA STAR MOTION TO SET  AIM  2.00  205.00  410.00   10,334.50  4992010  WO H BNP BNC
           ASIDE MEMORANDUM ORDER.
 01/17/08  REVIEW FILE RE: MISSING DISCOVERY; E-MAIL TO K.  AIM  .30  205.00  61.50   10,396.00  4992012  WO H BNP BNC
           MILLER RE: SAME.
 01/17/08  EXCHANGE E-MAILS WITH ART DAVIS RE: DISCOVERY  AIM  .20  205.00  41.00   10,437.00  4992027  WO H BNP BNC
           DOCUMENTS.
 01/17/08  SEARCH FOR ADDITIONAL DOCUMENTS RELATING TO ISSUES  AIM  .70  205.00  143.50   10,580.50  4992031  WO H BNP BNC
           RAISED IN MOTION TO SET ASIDE MEMORANDUM ORDER.
 01/17/08  EXCHANGE FURTHER E-MAILS WITH ART DAVIS RE:  AIM  .20  205.00  41.00   10,621.50  4992035  WO H BNP BNC
           DISCOVERY DOCUMENTS.
 01/17/08  TELEPHONE CALL WITH K. MILLER RE: DISCOVERY,  AIM  .30  205.00  61.50   10,683.00  4992038  WO H BNP BNC
           MOTION, OTHER ISSUES.
 01/17/08  TELEPHONE CALL WITH L. ROBINS AND A. DAVIS RE:  AIM  .30  205.00  61.50   10,744.50  4992040  WO H BNP BNC
           STATUS.
 01/17/08  RECEIPT AND REVIEW OF MOTION TO EXTEND TIME FILED  AIM  .30  205.00  61.50   10,806.00  4992043  WO H BNP BNC
           BY SEA STAR.
 01/17/08  RECEIPT AND REVIEW OF ADDITIONAL E-MAIL/DOCUMENT  AIM  .20  205.00  41.00   10,847.00  4992049  WO H BNP BNC
           FOR A. DAVIS RE: IN-TRANSIT ISSUE.
 01/17/08  REVIEW ALAN MOLDOFF MOTION TO AMEND DISCOVERY ORDER  RSG  .40  160.00  64.00   10,911.00  5013594  WO H BNP BNC
 01/18/08  E-MAIL TO COUNSEL FOR MARINE EXPRESS RE: DOCUMENTS.  AIM  .10  205.00  20.50   10,931.50  4996745  WO H BNP BNC
 01/18/08  WORK ON RESPONSE TO MOTION TO SET ASIDE MEMORANDUM  AIM  2.30  205.00  471.50   11,403.00  4996748  WO H BNP BNC
           ORDER; LEGAL RESEARCH.
 01/18/08  TELEPHONE CALL WITH L. ROBINS/ART DAVIS RE: OPEN  AIM  .60  205.00  123.00   11,526.00  4996753  WO H BNP BNC
           ISSUES.
 01/18/08  CONFER WITH G. SCHILDHORN REGARDING STATUS.  AIM  .10  205.00  20.50   11,546.50  4996758  WO H BNP BNC
 01/18/08  E-MAIL TO K. MILLER RE: DEPOSITION.  AIM  .10  205.00  20.50   11,567.00  4996762  WO H BNP BNC
 01/18/08  REVIEW TOM HOLT SR. DEPOSITION TRANSCRIPT.  AIM  2.30  205.00  471.50   12,038.50  4996763  WO H BNP BNC
 01/18/08  E-MAIL TO L. ROBINS RE: RESPONSE TO SSL MOTION TO  AIM  .10  205.00  20.50   12,059.00  4996768  WO H BNP BNC
           SET ASIDE.
 01/21/08  REVISE DISCLOSURE SCHEDULES, REPLY.  GMS  1.00  450.00  450.00   12,509.00  4997202  WO H BNP BNC
 01/22/08  REVIEW/ANALYZE ISSUES RE: SEA STAR'S REQUESTED  AIM  .40  205.00  82.00   12,591.00  4996784  WO H BNP BNC
```

Eckert Seamans Cherin & Mellott, LLC                                                          Page 8 (4)
CLIENT/MATTER: 439310-00010  BILLING ATTORNEY: 2016  GARY M. SCHILDHORN  MATTER LABEL: LITIGATION
================================ S E R V I C E S   R E N D E R E D ================================

| DATE REPORTED | DESCRIPTION OF SERVICES | ATTY | UNBILL HOURS | RATE USED | TIME VALUE | CUMULAT. TIME VAL. | INDEX NUMBER | ACTION |
|---|---|---|---|---|---|---|---|---|
| | DECLARATIONS. | | | | | | | |
| 01/22/08 | ADDITIONAL REVIEW, REVISIONS AND SUPPLEMENT TO EMERALD RESPONSE TO SSL MOTION TO SET ASIDE MEMORANDUM ORDER. | AIM | 2.00 | 205.00 | 410.00 | 13,001.00 | 4996789 | WO H BNP BNC |
| 01/22/08 | TELEPHONE CALL WITH L. ROBINS, A. DAVIS RE: VARIOUS ISSUES. | AIM | .40 | 205.00 | 82.00 | 13,083.00 | 4996793 | WO H BNP BNC |
| 01/22/08 | TELEPHONE CALL WITH TIM ARMSTRONG REGARDING DEPOSITIONS. | AIM | .20 | 205.00 | 41.00 | 13,124.00 | 4996794 | WO H BNP BNC |
| 01/22/08 | TELEPHONE CALL WITH TOM HOLT REGARDING DEPOSITIONS. | AIM | .20 | 205.00 | 41.00 | 13,165.00 | 4996797 | WO H BNP BNC |
| 01/22/08 | TELEPHONE CALL WITH ART DAVIS RE: BAXTER DOCUMENTS. | AIM | .10 | 205.00 | 20.50 | 13,185.50 | 4996801 | WO H BNP BNC |
| 01/22/08 | REVIEW SCHEDULES (TESTIMONY/REQUESTED DOCUMENTS) ATTACHED TO STORAGE TRANSFER DEPOSITION NOTICE. | AIM | .50 | 205.00 | 102.50 | 13,288.00 | 4996806 | WO H BNP BNC |
| 01/22/08 | REVIEW LOAN SALE AGREEMENT/OTHER DOCUMENTS. | AIM | 1.00 | 205.00 | 205.00 | 13,493.00 | 4996807 | WO H BNP BNC |
| 01/22/08 | REVIEW MBC DOCUMENTS. | AIM | .50 | 205.00 | 102.50 | 13,595.50 | 4996809 | WO H BNP BNC |
| 01/22/08 | TELEPHONE CALL WITH L. ROBINS RE: VARIOUS ISSUES. | AIM | .70 | 205.00 | 143.50 | 13,739.00 | 4996811 | WO H BNP BNC |
| 01/22/08 | MEET WITH G. SCHILDHORN RE: VARIOUS ISSUES. | AIM | .30 | 205.00 | 61.50 | 13,800.50 | 4996813 | WO H BNP BNC |
| 01/22/08 | REVIEW RESPONSE TO APPEAL TO DISTRICT COURT AND PREPARE FOR DEPOSITIONS. | GMS | 1.40 | 450.00 | 630.00 | 14,430.50 | 4997212 | WO H BNP BNC |
| 01/23/08 | FINALIZE RESPONSE TO MOTION TO SET ASIDE MAGISTRATE'S MEMORANDUM ORDER. | AIM | 1.00 | 205.00 | 205.00 | 14,635.50 | 5003527 | WO H BNP BNC |
| 01/23/08 | VARIOUS TELEPHONE CALLS WITH TIM ARMSTRONG/K. MILLER RE: DEPOSITIONS. | AIM | .40 | 205.00 | 82.00 | 14,717.50 | 5003531 | WO H BNP BNC |
| 01/23/08 | VARIOUS TELEPHONE CALLS WITH L. ROBINS RE: DEPOSITIONS. | AIM | .40 | 205.00 | 82.00 | 14,799.50 | 5003536 | WO H BNP BNC |
| 01/23/08 | TELEPHONE CALL WITH ART DAVIS REGARDING DOCUMENTS. | AIM | .20 | 205.00 | 41.00 | 14,840.50 | 5003540 | WO H BNP BNC |
| 01/23/08 | REVIEW VARIOUS DOCUMENTS RELATING TO BAXTER EQUIPMENT. | AIM | 1.00 | 205.00 | 205.00 | 15,045.50 | 5003635 | WO H BNP BNC |
| 01/23/08 | TELEPHONE CALL WITH TOM HOLT, SR. REGARDING DEPOSITIONS. | AIM | .10 | 205.00 | 20.50 | 15,066.00 | 5003640 | WO H BNP BNC |
| 01/23/08 | E-MAIL TO K. MILLER RE: DEPOSITION; REVIEW E-MAIL FROM K. MILLER RE: SAME. | AIM | .20 | 205.00 | 41.00 | 15,107.00 | 5003644 | WO H BNP BNC |
| 01/23/08 | DRAFT RESPONSE TO MOTION TO EXTEND TIME. | AIM | 1.00 | 205.00 | 205.00 | 15,312.00 | 5003649 | WO H BNP BNC |
| 01/23/08 | MEET WITH L. ROBINS TO DISCUSS CASE. | AIM | 1.00 | 205.00 | 205.00 | 15,517.00 | 5003650 | WO H BNP BNC |
| 01/23/08 | ATTEND MEETING WITH LORRAINE, DEPOSITION PREPARATION. | GMS | .80 | 450.00 | 360.00 | 15,877.00 | 5005977 | WO H BNP BNC |
| 01/24/08 | FINALIZE FOR FILING RESPONSE TO MOTION TO EXTEND TIME | AIM | 1.50 | 205.00 | 307.50 | 16,184.50 | 5004768 | WO H BNP BNC |
| 01/24/08 | MEET WITH TOM HOLT TO REVIEW CASE. | AIM | 2.20 | 205.00 | 451.00 | 16,635.50 | 5004775 | WO H BNP BNC |
| 01/24/08 | TELEPHONE CALL TO K. MILLER RE: DEPOSITIONS; TELEPHONE CALL WITH L. ROBINS. | AIM | .20 | 205.00 | 41.00 | 16,676.50 | 5004790 | WO H BNP BNC |
| 01/24/08 | REVISIONS TO RESPONSE TO MOTION TO EXTEND TIME. | AIM | 1.50 | 205.00 | 307.50 | 16,984.00 | 5004803 | WO H BNP BNC |
| 01/24/08 | REVIEW E-MAILS RE: DEPOSITION SCHEDULING; OTHER ISSUES. | AIM | .20 | 205.00 | 41.00 | 17,025.00 | 5004807 | WO H BNP BNC |
| 01/24/08 | REVIEW FILE RE: STORAGE TRANSFER DEPOSITION. | AIM | .30 | 205.00 | 61.50 | 17,086.50 | 5004824 | WO H BNP BNC |
| 01/24/08 | ATTEND MEETING WITH LORRAINE, HOLT RE: DISCOVERY. | GMS | .50 | 450.00 | 225.00 | 17,311.50 | 5005997 | WO H BNP BNC |
| 01/24/08 | DISCUSS MOTION AND REPLY WITH GARY SCHILDHORN AND ALAN MOLDOFF; REVIEW AND COMMENT ON REPLY | RSG | .40 | 160.00 | 64.00 | 17,375.50 | 5024962 | WO H BNP BNC |
| 01/25/08 | MEET WITH L. ROBINS TO DISCUSS CASE. | AIM | .50 | 205.00 | 102.50 | 17,478.00 | 5007990 | WO H BNP BNC |
| 01/25/08 | ATTEND DEPOSITION (STORAGE TRANSFER). | AIM | 2.60 | 205.00 | 533.00 | 18,011.00 | 5007993 | WO H BNP BNC |
| 01/25/08 | FINAL REVISIONS TO RESPONSE TO MOTION TO EXTEND. | AIM | .50 | 205.00 | 102.50 | 18,113.50 | 5007995 | WO H BNP BNC |
| 01/25/08 | SCAN AND EFILE EMERALD RESPONSE TO OBJECTIONS/MOTION TO SET ASIDE; SERVE ON T. ARMSTRONG, ESQ. AND K.MILLER, ESQ. | J P | 1.10 | 165.00 | 181.50 | 18,295.00 | 5014791 | WO H BNP BNC |
| 01/28/08 | CONFER WITH R. GELLERT RE: FILING OF RESPONSE TO | AIM | .20 | 205.00 | 41.00 | 18,336.00 | 5008008 | WO H BNP BNC |

```
                                    Eckert Seamans Cherin & Mellott, LLC                              Page 9 (5)
CLIENT/MATTER: 439310-00010  BILLING ATTORNEY: 2016  GARY M. SCHILDHORN  MATTER LABEL: LITIGATION
============================================  S E R V I C E S   R E N D E R E D  =============================================
  DATE                                                      UNBILL   RATE    TIME    CUMULAT.    INDEX
REPORTED   DESCRIPTION OF SERVICES                   ATTY   HOURS    USED    VALUE   TIME VAL.   NUMBER     ACTION
           MOTION TO EXTEND TIME; FILING OF SAME
01/28/08   TELEPHONE CALL TO TOM HOLT RE: SCHEDULING OF  AIM   .10   205.00    20.50  18,356.50  5008022   WO H BNP BNC
           EMERALD DEPOSITION.
01/28/08   REVIEW DOCUMENTS/SELF-BILLING REPORTS, ETC.   AIM  2.50   205.00   512.50  18,869.00  5008025   WO H BNP BNC
01/28/08   REVIEW ISSUES RE: DECLARATORY JUDGMENT.       AIM  1.50   205.00   307.50  19,176.50  5008028   WO H BNP BNC
01/28/08   MEET WITH G. SCHILDHORN TO DISCUSS VARIOUS ISSUES.  AIM  .50  205.00  102.50  19,279.00  5008031  WO H BNP BNC
01/28/08   EFILE EMERALD'S RESPONSE TO SEA STAR'S MOTION TO    J P   .50  165.00   82.50  19,361.50  5015566  WO H BNP BNC
           EXTEND TIME; SERVE ON T. ARMSTRONG AND K. MILLER.
01/28/08   PREPARED FOR DECLARATORY JUDGMENT TRIAL.      GMS   .80   450.00   360.00  19,721.50  5016014   WO H BNP BNC
01/28/08   E-MAIL TO AND FROM JACKIE PARSIO RE: MOTION TO  MG   .30  100.00    30.00  19,751.50  5024010   WO H BNP BNC
           EXTEND TIME; PRINT, COLLATE AND ARRANGE FOR HAND
           DELIVERY TO DISTRICT COURT.
01/29/08   REVIEW INFORMATION RE: BAXTER DOCUMENTS.      AIM  1.00   205.00   205.00  19,956.50  5010326   WO H BNP BNC
01/29/08   TELEPHONE CALL RE: STATUS.                    AIM   .10   205.00    20.50  19,977.00  5010338   WO H BNP BNC
01/29/08   REVIEW FOR TRIAL PREPARATION.                 AIM  2.00   205.00   410.00  20,387.00  5010345   WO H BNP BNC
01/30/08   E-MAIL EXCHANGE WITH CARLOS BAYRON.           AIM   .10   205.00    20.50  20,407.50  5012030   WO H BNP BNC
01/30/08   RECEIPT AND REVIEW OF DEPOSITION NOTICE; E-MAIL TO  AIM  .30  205.00   61.50  20,469.00  5012050  WO H BNP BNC
           K. MILLER RE: SAME; E-MAIL FROM K. MILLER; E-MAIL
           TO CLIENT.
01/30/08   TELEPHONE CALL TO L. ROBINS RE: VARIOUS ISSUES;    AIM   .10  205.00   20.50  20,489.50  5012062  WO H BNP BNC
           REVIEW FILE.
01/30/08   PREPARE DRAFT 30(B)(6) DEPOSITION EXHIBIT FOR AREAS  AIM  2.00  205.00  410.00  20,899.50  5012066  WO H BNP BNC
           OF TESTIMONY.
01/30/08   REVIEW NOTICE OF DEPOSITION AND SEND TO ALAN  RSG   .10   160.00    16.00  20,915.50  5014629   WO H BNP BNC
01/31/08   TELEPHONE CALL WITH L. ROBINS RE: STATUS.     AIM   .20   205.00    41.00  20,956.50  5015311   WO H BNP BNC
01/31/08   REVIEW FILE RE: MARINE EXPRESS. TELEPHONE CALL TO  AIM   .20  205.00   41.00  20,997.50  5015329  WO H BNP BNC
           CARLOS BAYLON.
01/31/08   REVIEW AND REVISE 30(b)(6) SEA STAR DEPOSITION  AIM   .90  205.00  184.50  21,182.00  5015332  WO H BNP BNC
           NOTICE.
01/31/08   REVIEW VARIOUS DISCOVERY ISSUES.              AIM   .50   205.00   102.50  21,284.50  5015553   WO H BNP BNC
02/01/08   REVIEW VARIOUS DISCOVERY DOCUMENTS - PREPARATION  AIM   .60  205.00  123.00  21,407.50  5028323  WO H BNP BNC
           FOR TRIAL.
02/01/08   EXCHANGE E-MAILS WITH K. MILLER RE: DISCOVERY DISK.  AIM  .10  205.00   20.50  21,428.00  5028325  WO H BNP BNC
02/01/08   EXCHANGE E-MAILS WITH K. MILLER RE: DEPOSITIONS.   AIM   .20  205.00   41.00  21,469.00  5028330  WO H BNP BNC
02/01/08   CONFER WITH G. SCHILDHORN RE: VARIOUS OPEN ISSUES.  AIM  .20  205.00   41.00  21,510.00  5028398  WO H BNP BNC
02/04/08   EXCHANGE E-MAILS WITH K. MILLER RE: DISCOVERY DISK.  AIM  .20  205.00   41.00  21,551.00  5028411  WO H BNP BNC
02/04/08   RECEIPT AND REVIEW OF SSL REPLY TO EMERALD RESPONSE  AIM  .50  205.00  102.50  21,653.50  5028418  WO H BNP BNC
           TO OBJECTIONS TO MOTION TO SET ASIDE.
02/04/08   REVIEW MOTIONS RE: PROTECTIVE ORDER; E-MAILS WITH  RSG  .20  365.00   73.00  21,726.50  5067266  WO H BNP BNC
           ALAN MOLDOFF
02/05/08   REVIEW FILE RE: DISCOVERY ISSUES.             AIM   .40   205.00    82.00  21,808.50  5031623   WO H BNP BNC
02/05/08   TELEPHONE CALL WITH CARLOS BAYRON.            AIM   .20   205.00    41.00  21,849.50  5031674   WO H BNP BNC
02/05/08   E-MAILS TO L. ROBIN RE: SSL REPLY TO EMERALD   AIM   .10   205.00    20.50  21,870.00  5031796   WO H BNP BNC
           RESPONSE RE: MOTION TO SET ASIDE.
02/05/08   TELEPHONE CALL WITH L. ROBINS AND ART DAVIS RE:    AIM   .20  205.00   41.00  21,911.00  5031801  WO H BNP BNC
           STATUS.
02/07/08   REVIEW CORRESPONDENCE FROM TIM ARMSTRONG RE:   AIM   .10   205.00    20.50  21,931.50  5035911   WO H BNP BNC
           DISCOVERY DISK.
02/07/08   TELEPHONE CALL WITH K. MILLER RE: DEPOSITIONS.  AIM   .20   205.00    41.00  21,972.50  5035925   WO H BNP BNC
02/07/08   RECEIPT AND REVIEW OF SSL REPLY TO EMERALD'S   AIM   .50   205.00   102.50  22,075.00  5035929   WO H BNP BNC
           RESPONSE TO SSL MOTION TO EXTEND TIME.
02/07/08   TELEPHONE CALL WITH G. SCHILDHORN RE: STATUS.  AIM   .10   205.00    20.50  22,095.50  5035937   WO H BNP BNC
02/07/08   REVIEW PLEADINGS RE: SEA STAR'S MOTION FOR    RSG   .30   365.00   109.50  22,205.00  5077065   WO H BNP BNC
           EXTENSION AND EMERALD REPLY
```

```
                           Eckert Seamans Cherin & Mellott, LLC                    Page 10 (6)
CLIENT/MATTER: 439310-00010  BILLING ATTORNEY: 2016  GARY M. SCHILDHORN  MATTER LABEL: LITIGATION
================================= S E R V I C E S   R E N D E R E D =================================
 DATE                                                UNBILL  RATE   TIME    CUMULAT.    INDEX
REPORTED   DESCRIPTION OF SERVICES            ATTY   HOURS   USED   VALUE   TIME VAL.   NUMBER    ACTION
02/08/08   TELEPHONE CALL WITH TOM HOLT RE: STATUS.   AIM    .20   205.00   41.00    22,246.00  5036033  WO H BNP BNC
02/08/08   E-MAIL TO CLIENT RE: SSL RELY IN CONNECTION WITH  AIM    .30   205.00   61.50   22,307.50  5036039  WO H BNP BNC
           MOTION TO EXTEND TIME; REVIEW FILE RE: DECLARATORY
           JUDGMENT ISSUES.
02/11/08   REVIEW DEPOSITION NOTES RE: TOM HOLT PRIOR   AIM   1.50  205.00  307.50   22,615.00  5038770  WO H BNP BNC
           DEPOSITION; REVIEW DEPOSITION NOTICE EXHIBIT
           REGARDING AREAS OF TESTIMONY.
02/11/08   REVIEW PRIOR DOCUMENT PRODUCTION RE: EMERALD;  AIM  1.00  205.00  205.00   22,820.00  5038785  WO H BNP BNC
           RESPONSES THERETO; 30(B)(6) DEPOSITION.
02/11/08   TELEPHONE CALL WITH TOM HOLT RE: 30(B)(6)     AIM    .60  205.00  123.00   22,943.00  5038787  WO H BNP BNC
           DEPOSITION.
02/11/08   TELEPHONE CALL WITH L. ROBINS RE: VARIOUS ISSUES.  AIM  .60  205.00  123.00  23,066.00  5038791  WO H BNP BNC
02/11/08   REVIEW FILE TO PREPARE FOR TOM HOLT DEPOSITION.   AIM  1.00  205.00  205.00  23,271.00  5038800  WO H BNP BNC
02/12/08   MEET WITH TOM HOLT, SR. TO PREPARE FOR DEPOSITION. AIM  1.50  205.00  307.50  23,578.50  5038804  WO H BNP BNC
02/12/08   ATTEND DEPOSITION OF TOM HOLT SR.              AIM   3.00  205.00  615.00   24,193.50  5038806  WO H BNP BNC
02/12/08   REVIEW VARIOUS DOCUMENTS INTRODUCED AS EXHIBITS TO AIM  .50  205.00  102.50  24,296.00  5038812  WO H BNP BNC
           TOM HOLT DEPOSITION.
02/12/08   TELEPHONE CALL WITH L. ROBINS RE: DEPOSITION.    AIM    .50  205.00  102.50   24,398.50  5038813  WO H BNP BNC
02/12/08   REVIEW FILE RE: STIPULATION RESOLVING SSL RELIEF  AIM   .30  205.00  61.50    24,460.00  5038826  WO H BNP BNC
           FROM STAY MOTION IN BANKRUPTCY COURT.
02/13/08   RECEIPT OF E-MAIL WITH TRANSCRIPT AND EXHIBITS FROM AIM  .30  205.00  61.50   24,521.50  5039527  WO H BNP BNC
           STORAGE TRANSFER DEPOSITION; RETRIEVE AND BRIEF
           OVERVIEW OF EXHIBITS.
02/13/08   LETTER TO L. ROBINS RE: STORAGE TRANSFER         AIM    .20  205.00  41.00    24,562.50  5039568  WO H BNP BNC
           TRANSCRIPT/ERRATA SHEET.
02/13/08   REVIEW DEPOSITION TRANSCRIPT FOR STORAGE TRANSFER. AIM  .90  205.00  184.50   24,747.00  5039609  WO H BNP BNC
02/14/08   REVIEW FILE RE: DISCOVERY ISSUES.              AIM    .40  205.00  82.00    24,829.00  5041124  WO H BNP BNC
02/14/08   TELEPHONE CALL WITH L. ROBINS RE: STATUS.      AIM    .20  205.00  41.00    24,870.00  5041130  WO H BNP BNC
02/15/08   TELEPHONE CALL TO CARLOS BAYRON RE: EMERALD    AIM    .20  205.00  41.00    24,911.00  5045611  WO H BNP BNC
           EQUIPMENT.
02/15/08   TELEPHONE CALL RE: CSX.                        AIM    .20  205.00  41.00    24,952.00  5045614  WO H BNP BNC
02/15/08   REVIEW CASE LAW REGARDING EVIDENTIARY ISSUES.  AIM   1.00  205.00  205.00   25,157.00  5045619  WO H BNP BNC
02/15/08   REVIEW FILE RE: VARIOUS OPEN ISSUES.           AIM   1.00  205.00  205.00   25,362.00  5045620  WO H BNP BNC
02/15/08   TELEPHONE CALLS WITH L. ROBINS RE: STATUS.     AIM    .40  205.00  82.00    25,444.00  5045625  WO H BNP BNC
02/15/08   COMPLETE REVIEW OF STORAGE TRANSFER DEPOSITION. AIM   .60  205.00  123.00   25,567.00  5045631  WO H BNP BNC
02/18/08   E-MAILS RE: INFORMATION ON DISCOVERY DISK.     AIM    .20  365.00  73.00    25,640.00  5047319  WO H BNP BNC
02/18/08   REVIEW CERTAIN INFORMATION ON SSL DISCOVERY DISK; AIM  1.20  365.00  438.00  26,078.00  5047322  WO H BNP BNC
           ANALYZE INFORMATION AND COMPARE TO EMERALD INVOICES.
02/18/08   REVIEW AND REVISE 30(B)(6) SCHEDULE RE: TESTIMONY AIM   .50  365.00  182.50  26,260.50  5047324  WO H BNP BNC
           DESIGNATION.
02/18/08   REVIEW STORAGE TRANSFER DOCUMENTS; E-MAIL TO L.  AIM    .40  365.00  146.00  26,406.50  5047331  WO H BNP BNC
           ROBINS RE: SAME.
02/18/08   PREPARE PROPOSED NOTICE OF DEPOSITION.         AIM    .20  365.00  73.00    26,479.50  5047332  WO H BNP BNC
02/18/08   REVIEW FILE REGARDING MISCELLANEOUS ISSUES/ANALYSIS AIM 1.00  365.00  365.00  26,844.50  5047343  WO H BNP BNC
           OF INVOICES.
02/19/08   EXCHANGE E-MAILS WITH S. COHEN RE: DISCOVERY ISSUE. AIM  .20  365.00  73.00   26,917.50  5049214  WO H BNP BNC
02/19/08   REVIEW DOCKET RE: STATUS.                      AIM    .10  365.00  36.50    26,954.00  5049220  WO H BNP BNC
02/19/08   TELEPHONE CALL WITH ART DAVIS RE: EQUIPMENT SOLD TO AIM  .20  365.00  73.00   27,027.00  5049248  WO H BNP BNC
           SSL.
02/20/08   TELEPHONE CALL WITH K. MILLER RE: 30(B)(6)     AIM    .10  365.00  36.50    27,063.50  5060077  WO H BNP BNC
           DEPOSITION.
02/21/08   FINALIZE FOR FILING 30(B)(6) DEPOSITION NOTICE; AIM    .30  365.00  109.50   27,173.00  5061281  WO H BNP BNC
           E-MAIL TO K. MILLER RE: SAME.
02/21/08   REVIEW ERRATA SHEET - STORAGE TRANSFER.        AIM    .10  365.00  36.50    27,209.50  5061562  WO H BNP BNC
```

```
                                  Eckert Seamans Cherin & Mellott, LLC                    Page 11 (7)
CLIENT/MATTER: 439310-00010 BILLING ATTORNEY: 2016  GARY M. SCHILDHORN  MATTER LABEL: LITIGATION
=========================================== S E R V I C E S   R E N D E R E D ===========================================
   DATE                                                      UNBILL   RATE    TIME      CUMULAT.    INDEX
 REPORTED   DESCRIPTION OF SERVICES                   ATTY   HOURS    USED    VALUE     TIME VAL.   NUMBER      ACTION
 02/21/08   REVIEW ISSUE RE: INVOICES.                 AIM    .20    365.00    73.00    27,282.50  5061568    WO H BNP BNC
 02/21/08   REVIEW PRETRIAL MEMO ISSUES FOR TRIAL ON   AIM   1.50    365.00   547.50    27,830.00  5061573    WO H BNP BNC
            DECLARATORY JUDGMENT ACTION.
 02/21/08   EFILE NOTICE OF TAKING DEPOSITION; PREPARE AND  J P   .50   165.00   82.50  27,912.50  5073731    WO H BNP BNC
            EFILE COS; SERVE ON T. ARMSTRONG, ESQ. AND K.
            MILLER, ESQ.
 02/21/08   REVIEW PLEADING BY SEA STAR; FORWARD TO ALAN MOLDOFF  RSG  .20  365.00  73.00  27,985.50  5074165  WO H BNP BNC
 02/22/08   E-MAIL FROM K. MILLER RE: 30(B)(6) DEPOSITION.  AIM   .10   365.00   36.50   28,022.00  5063943   WO H BNP BNC
 02/22/08   CONTINUE REVIEW OF DECLARATORY JUDGMENT ACTION  AIM  1.00  365.00  365.00   28,387.00  5063950    WO H BNP BNC
            ISSUES.
 02/25/08   RECEIPT AND REVIEW OF MEMORANDUM AND ORDER RE: SSL  AIM  .40  365.00  146.00  28,533.00  5064012  WO H BNP BNC
            MOTION TO SET ASIDE MEMORANDUM ORDER; E-MAIL RE:
            SAME AND DISCUSS WITH G. SCHILDHORN.
 02/25/08   E-MAIL TO L. ROBINS RE: 30(B)(6) DEPOSITION.  AIM   .10   365.00   36.50   28,569.50  5064014    WO H BNP BNC
 02/25/08   REVIEW FILE RE: DISCOVERY ISSUES.           AIM    .80   365.00   292.00   28,861.50  5064033    WO H BNP BNC
 02/25/08   TELEPHONE CALL WITH L. ROBINS/ART DAVIS RE: AIM    .40   365.00   146.00   29,007.50  5064168    WO H BNP BNC
            DOCUMENTS FROM SEA STAR.
 02/26/08   TELEPHONE CALL FROM K. MILLER RE: DOCUMENTS. AIM   .20   365.00    73.00   29,080.50  5066482    WO H BNP BNC
 02/26/08   TELEPHONE CALL WITH L. ROBINS RE: DOCUMENTS. AIM   .20   365.00    73.00   29,153.50  5066484    WO H BNP BNC
 02/26/08   CONFER WITH G. SCHILDHORN RE: DOCUMENTS.    AIM    .10   365.00    36.50   29,190.00  5066489    WO H BNP BNC
 02/27/08   E-MAIL FROM A. DAVIS RE: DOCUMENTS.         AIM    .10   365.00    36.50   29,226.50  5066507    WO H BNP BNC
 02/27/08   TELEPHONE CALL WITH K. MILLER RE: DOCUMENTS. AIM   .20   365.00    73.00   29,299.50  5066510    WO H BNP BNC
 02/27/08   TELEPHONE CALL RE: MARINE EXPRESS; E-MAIL RE: SAME.  AIM  .10  365.00  36.50  29,336.00  5066511  WO H BNP BNC
 02/27/08   REVIEW RULES RE: DISCOVERY COST ISSUE; DOCUMENTS  AIM  .40  365.00  146.00  29,482.00  5066513    WO H BNP BNC
            FROM SEA STAR.
 02/27/08   REVIEW FILE RE: MITS; ISSUES RE: SAME.      AIM    .70   365.00   255.50   29,737.50  5066515    WO H BNP BNC
 02/27/08   TELEPHONE CALL FROM L. ROBINS RE: VARIOUS ISSUES.  AIM  .20  365.00  73.00   29,810.50  5066517    WO H BNP BNC
 02/28/08   RECEIPT OF DEPOSITION TRANSCRIPT OF EMERALD  AIM   .30   365.00   109.50   29,920.00  5069942    WO H BNP BNC
            30(B)(6); RECEIPT OF INVOICE; LETTER TO TOM HOLT
            RE: TRANSCRIPT.
 02/28/08   REVIEW ISSUES RE: STORAGE TRANSFER DEPOSITION; AIM  .30   365.00   109.50   30,029.50  5069956   WO H BNP BNC
            LETTER RE: ERRATA SHEET.
 02/28/08   TELEPHONE CALL WITH K. MILLER REGARDING SEA STAR  AIM  .20  365.00   73.00   30,102.50  5070040    WO H BNP BNC
            DOCUMENTS; REVIEW FILE.
 02/28/08   E-MAIL TO L. ROBINS RE: EMERALD DEPOSITION.  AIM    .10   365.00    36.50   30,139.00  5070057    WO H BNP BNC
 02/28/08   REVIEW E-MAILS/ATTACHMENTS RELATING TO DISCOVERY  AIM  .40  365.00  146.00   30,285.00  5070089    WO H BNP BNC
            DISK RECEIVED.
 02/28/08   COMPARE DISCOVERY DISK INFORMATION WITH EMERALD  AIM  .40  365.00  146.00   30,431.00  5070345    WO H BNP BNC
            INFORMATION/INVOICES.
 02/29/08   E-MAIL FROM TIM ARMSTRONG RE: DOCUMENT PRODUCTION;  AIM  .30  365.00  109.50  30,540.50  5070483  WO H BNP BNC
            REVIEW FILE RE: COPY SERVICE ISSUE; E-MAIL TO TIM
            ARMSTRONG RE: SAME.
 02/29/08   EXCHANGE E-MAILS WITH ART DAVIS RE: DISCOVERY  AIM   .10  365.00   36.50    30,577.00  5070496    WO H BNP BNC
            DOCUMENTS; REVIEW FILE RE: SAME.
 02/29/08   TELEPHONE CALL WITH L. ROBINS RE: DISCOVERY ISSUES.  AIM  .20  365.00  73.00  30,650.00  5070513  WO H BNP BNC
 02/29/08   TELEPHONE CALL WITH ART DAVIS RE: DOCUMENTS.  AIM   .30   365.00   109.50   30,759.50  5070532    WO H BNP BNC
 02/29/08   ARRANGE FOR COPYING OF DOCUMENT IN JACKSONVILLE;  AIM  .40  365.00  146.00   30,905.50  5070563    WO H BNP BNC
            EXCHANGE VARIOUS E-MAILS WITH TIM ARMSTRONG RE:
            SAME.
 02/29/08   E-MAIL TO ART DAVIS RE: DISCOVERY DISK INFORMATION. AIM  .10  365.00  36.50   30,942.00  5070772   WO H BNP BNC
 02/29/08   REVIEW EMERALD 30(B)(6) DEPOSITION TRANSCRIPT. AIM  1.50  365.00  547.50    31,489.50  5070790    WO H BNP BNC
 03/03/08   REVIEW COURT ORDER RE:  SEA STAR'S MOTION;    RSG   .20   365.00   73.00    31,562.50  5090305    WO H BNP BNC
            DISCUSSION WITH ALAN MOLDOFF
 03/03/08   REVIEW STARK ORDER, DISCUSSED WITH CLIENTS.   GMS   .50   450.00  225.00    31,787.50  5092543    WO H BNP BNC
```

```
                               Eckert Seamans Cherin & Mellott, LLC                         Page 12 (8)
CLIENT/MATTER: 439310-00010 BILLING ATTORNEY: 2016  GARY M. SCHILDHORN  MATTER LABEL: LITIGATION
==========================================  S E R V I C E S   R E N D E R E D  ==========================================
 DATE                                              UNBILL   RATE    TIME     CUMULAT.    INDEX
REPORTED   DESCRIPTION OF SERVICES          ATTY   HOURS    USED    VALUE    TIME VAL.   NUMBER     ACTION
03/03/08   E-MAIL FROM DEPOSITIONS DELAWARE, LLC RE: ERRATA  AIM    .10   365.00   36.50   31,824.00  5093332   WO H BNP BNC
           SHEET.
03/03/08   E-MAIL FROM EPIC COPY SERVICE RE: DOCUMENTS       AIM    .20   365.00   73.00   31,897.00  5093401   WO H BNP BNC
           PRODUCED BY SSL; MAKE ARRANGEMENTS RE: COPYING AND
           PRODUCTION OF SAME; TELEPHONE CALL TO BRIAN VOGT
           RE: SAME.
03/03/08   TELEPHONE CALL WITH L. ROBINS RE: OPEN ISSUES.    AIM    .20   365.00   73.00   31,970.00  5093403   WO H BNP BNC
03/03/08   RECEIPT AND REVIEW OF DOCKET ENTRY RE: MISFILED   AIM    .20   365.00   73.00   32,043.00  5093429   WO H BNP BNC
           EXHIBIT; REVIEW FILE RE: SAME.
03/03/08   REVIEW MEMORANDUM ORDER RE: MOTION TO EXTEND TIME AIM    .20   365.00   73.00   32,116.00  5093434   WO H BNP BNC
           TO SERVE DISCOVERY RESPONSES.
03/03/08   TELEPHONE CALL WITH L. ROBINS/A. DAVIS RE:        AIM    .20   365.00   73.00   32,189.00  5093436   WO H BNP BNC
           DISCOVERY.
03/03/08   TELEPHONE CALL FROM K. MILLER RE:                 AIM    .10   365.00   36.50   32,225.50  5093437   WO H BNP BNC
           DISCOVERY/DEPOSITIONS.
03/03/08   CONFER WITH G. SCHILDHORN RE: STATUS.             AIM    .20   365.00   73.00   32,298.50  5093438   WO H BNP BNC
03/04/08   REVIEW LETTER FROM TIM ARMSTRONG RE: ADDITIONAL   AIM    .20   365.00   73.00   32,371.50  5093449   WO H BNP BNC
           DOCUMENTS PROVIDED; E-MAIL TO L. ROBINS RE: SAME.
03/04/08   REVIEW INFORMATION FROM DISK PERTAINING TO        AIM   2.40   365.00  876.00   33,247.50  5093452   WO H BNP BNC
           MANIFESTS.
03/05/08   EXCHANGE E-MAILS WITH K. MILLER RE: 30(B)(6)      AIM    .10   365.00   36.50   33,284.00  5093475   WO H BNP BNC
           DEPOSITIONS.
03/05/08   RECEIPT AND REVIEW OF ADDITIONAL DISCOVERY, TIRS; AIM   1.00   365.00  365.00   33,649.00  5093477   WO H BNP BNC
           ANALYSIS OF VARIOUS TIRS.
03/05/08   REVIEW E-MAIL RE: DOCUMENT PRODUCTION; E-MAIL TO L. AIM  .20   365.00   73.00   33,722.00  5093479   WO H BNP BNC
           ROBINS RE: SAME.
03/05/08   TELEPHONE CALL TO C. BAYRON RE: EMERALD EQUIPMENT; AIM   .20   365.00   73.00   33,795.00  5093485   WO H BNP BNC
           E-MAIL RE: SAME.
03/05/08   TELEPHONE CALLS (2) WITH L. ROBINS RE: REVIEW OF  AIM   1.30   365.00  474.50   34,269.50  5093489   WO H BNP BNC
           VARIOUS DOCUMENTS/INFORMATION RECEIVED.
03/05/08   REVIEW FILE/MISCELLANEOUS ISSUES.                 AIM    .30   365.00  109.50   34,379.00  5093491   WO H BNP BNC
03/06/08   REVIEW DEPOSITION TESTIMONY/TRIAL PREPARATION.    AIM   1.00   365.00  365.00   34,744.00  5093545   WO H BNP BNC
03/07/08   RECEIPT AND REVIEW OF INVOICE FROM HAWKINS        AIM    .10   365.00   36.50   34,780.50  5095710   WO H BNP BNC
           REPORTING; E-MAIL TO L. ROBINS RE: SAME.
03/10/08   REVIEW AND COMPARE VARIOUS INVENTORIES/SCHEDULES. AIM   1.40   365.00  511.00   35,291.50  5095829   WO H BNP BNC
03/10/08   E-MAIL FROM K. MILLER RE: 30(B))(6) DEPOSITION;   AIM    .20   365.00   73.00   35,364.50  5095838   WO H BNP BNC
           E-MAIL CLAIMS RE: SAME.
03/10/08   TELEPHONE CALLS (2) WITH L. ROBINS RE: DOCUMENTS. AIM    .50   365.00  182.50   35,547.00  5095849   WO H BNP BNC
03/10/08   ADDITIONAL REVIEW OF DEPOSITION/TRIAL PREPARATION. AIM   .50   365.00  182.50   35,729.50  5095852   WO H BNP BNC
03/10/08   REVIEW DOCUMENTS PRODUCED.                        GMS    .30   450.00  135.00   35,864.50  5115150   WO H BNP BNC
03/11/08   REISSUE AND FILE RENOTICE OF DEPOSITION FROM SSL  AIM    .20   365.00   73.00   35,937.50  5108818   WO H BNP BNC
           30(B)(6).
03/11/08   REVIEW TRANSCRIPT OF ANDY ROOKS/PREPARATION FOR   AIM   2.00   365.00  730.00   36,667.50  5108866   WO H BNP BNC
           30(B)(6) DEPOSITION.
03/11/08   TELEPHONE CALL WITH C. BAYRON RE: EMERALD EQUIPMENT. AIM .20   365.00   73.00   36,740.50  5108873   WO H BNP BNC
03/11/08   TELEPHONE CALLS WITH L. ROBINS/ART DAVIS RE:      AIM    .50   365.00  182.50   36,923.00  5108906   WO H BNP BNC
           DISCOVERY DOCUMENTS.
03/11/08   TELEPHONE CALL WITH L. ROBINS RE:                 AIM    .20   365.00   73.00   36,996.00  5108949   WO H BNP BNC
           DISCOVERY/DEPOSITIONS.
03/11/08   REVIEW RE-NOTICE OF DEPOSITION                    RSG    .10   365.00   36.50   37,032.50  5111216   WO H BNP BNC
03/11/08   PREPARE RE-NOTICE OF TAKING DEPOSITION. EFILE AND J P    .80   165.00  132.00   37,164.50  5119049   WO H BNP BNC
           SERVE ON SEA STAR ATTORNEYS.
03/12/08   REVIEW OF DEPOSITION TRANSCRIPTS/PREPARATION FOR  AIM    .50   365.00  182.50   37,347.00  5108962   WO H BNP BNC
           TRIAL.
```

```
                                        Eckert Seamans Cherin & Mellott, LLC                                Page 13 (9)
CLIENT/MATTER: 439310-00010  BILLING ATTORNEY: 2016  GARY M. SCHILDHORN  MATTER LABEL: LITIGATION
=============================================== S E R V I C E S   R E N D E R E D ===============================================
  DATE                                                       UNBILL   RATE     TIME     CUMULAT.    INDEX
REPORTED  DESCRIPTION OF SERVICES                      ATTY  HOURS    USED     VALUE    TIME VAL.   NUMBER    ACTION
03/12/08  REVIEW FILE RE: PRIOR ORDERS RE: DISCOVERY.  AIM    .20    365.00    73.00    37,420.00  5108977   WO H BNP BNC
03/12/08  RECEIPT AND REVIEW OF E-MAIL AND ATTACHMENTS FROM  AIM  .20  365.00  73.00    37,493.00  5108983   WO H BNP BNC
          L. ROBINS RE: SSL DOCUMENTS.
03/12/08  TELEPHONE CALL WITH L. ROBINS/ART DAVIS RE:  AIM    .60    365.00   219.00    37,712.00  5109037   WO H BNP BNC
          DISCOVERY DOCUMENTS.
03/12/08  RECEIPT AND REVIEW OF VARIOUS DOCUMENTATION FROM A.  AIM  1.70  365.00  620.50  38,332.50  5109069  WO H BNP BNC
          DAVIS; ANALYSIS OF SAME.
03/12/08  RECEIPT AND REVIEW OF DOCKET ENTRY RE: NOTICE OF   AIM   .10    365.00   36.50  38,369.00  5109537  WO H BNP BNC
          SERVICE OF INTERROGATORY ANSWER.
03/12/08  TELEPHONE CALL WITH ART DAVIS RE: DISCOVERY. AIM    .50    365.00   182.50    38,551.50  5109541   WO H BNP BNC
03/12/08  CONFER WITH G. SCHILDHORN RE: STATUS.        AIM    .10    365.00    36.50    38,588.00  5109544   WO H BNP BNC
03/12/08  REVIEW DEPOSITION NOTICES AND DISCUSSION WITH ALAN  RSG  .20  365.00  73.00   38,661.00  5143572   WO H BNP BNC
          MOLDOFF
03/13/08  REVIEW DISCOVERY RESPONSES; PREPARED FOR DEPOSITION  GMS  .60  450.00  270.00  38,931.00  5115307  WO H BNP BNC
          WITH ALAN.
03/13/08  MEET WITH CLIENTS TO REVIEW DOCUMENTS PRODUCED BY  AIM  1.40  365.00  511.00  39,442.00  5115426   WO H BNP BNC
          SEA STAR.
03/13/08  TRAVEL TO AND FROM MEETING WITH CLIENTS IN ELKINS  AIM  1.40  365.00  511.00   39,953.00  5115427   WO H BNP BNC
          PARK, PA.
03/13/08  REVIEW IQSHIP INFORMATION RE: CERTAIN DOCUMENTS   AIM  .60   365.00  219.00   40,172.00  5115447   WO H BNP BNC
          RECEIVED.
03/13/08  TELEPHONE CALL WITH L. ROBINS RE: RECENT DISCOVERY.  AIM  .20  365.00  73.00  40,245.00  5115829   WO H BNP BNC
03/13/08  REVIEW DOCUMENTS RE: RECENT DISCOVERY.       AIM    .30    365.00   109.50    40,354.50  5115831   WO H BNP BNC
03/13/08  TELEPHONE CALL WITH L. ROBINS RE: DOCUMENTS. AIM    .60    365.00   219.00    40,573.50  5115833   WO H BNP BNC
03/13/08  CONTINUED REVIEW OF DEPOSITION TRANSCRIPTS/TRIAL  AIM   .70   365.00  255.50   40,829.00  5115836   WO H BNP BNC
          PREPARATION.
03/13/08  RECEIPT AND REVIEW OF CORRECTED FILING RE: EXHIBIT.  AIM  .10  365.00  36.50  40,865.50  5115841   WO H BNP BNC
03/14/08  REVIEW FILE AND ASSEMBLE VARIOUS DOCUMENTS FOR   AIM  2.50  365.00   912.50   41,778.00  5115852   WO H BNP BNC
          30(B)(6) DEPOSITION.
03/14/08  RECEIPT AND REVIEW OF SSL ANSWER TO INTERROGATORY  AIM  1.00  365.00  365.00  42,143.00  5115857   WO H BNP BNC
          NO. 1.
03/14/08  RECEIPT AND REVIEW OF E-MAIL AND ATTACHMENTS FROM  AIM  .30  365.00  109.50   42,252.50  5115858   WO H BNP BNC
          L. ROBINS RE: DISCOVERY.
03/14/08  TELEPHONE CALL WITH L. ROBINS/ART DAVIS.     AIM    .30    365.00   109.50    42,362.00  5115859   WO H BNP BNC
03/14/08  ADDITIONAL PHONE CALLS WITH L. ROBINS/ART DAVIS;  AIM   .50   365.00  182.50  42,544.50  5115864   WO H BNP BNC
          E-MAIL RE: SAME.
03/14/08  CONFER WITH G. SCHILDHORN RE: 30(B)(6) DEPOSITION.  AIM  .20  365.00  73.00  42,617.50  5115866   WO H BNP BNC
03/14/08  TELEPHONE CONFERENCE WITH L. ROBINS RE:      AIM    .60    365.00   219.00    42,836.50  5115868   WO H BNP BNC
          DISCOVERY/DEPOSITION.
03/14/08  TELEPHONE CALL WITH K. MILLER RE: DISCOVERY  AIM    .20    365.00    73.00    42,909.50  5115876   WO H BNP BNC
          RESPONSES NOT PROVIDED.
03/16/08  REVIEW FILE TO PREPARE FOR SEA STAR 30(B)(6) AIM   4.00    365.00  1,460.00   44,369.50  5117138   WO H BNP BNC
          DEPOSITION.
03/17/08  TELEPHONE CALLS WITH CLIENT TO DISCUSS VARIOUS  AIM  1.00   365.00   365.00   44,734.50  5117141   WO H BNP BNC
          ISSUES RE: DEPOSITION.
03/17/08  ADDITIONAL REVIEW OF FILE RE: PREPARATION FOR  AIM  3.00   365.00  1,095.00   45,829.50  5117142   WO H BNP BNC
          DEPOSITION.
03/17/08  TRAVEL TO JACKSONVILLE FLORIDA FOR DEPOSITION. AIM 5.00   365.00  1,825.00   47,654.50  5117144   WO H BNP BNC
03/18/08  APPEAR AT SEA STAR 30(B)(6) DEPOSITION.      AIM   6.00    365.00  2,190.00   49,844.50  5117145   WO H BNP BNC
03/18/08  TRAVEL FROM JACKSONVILLE FLORIDA FOR DEPOSITION. AIM 7.00 365.00  2,555.00   52,399.50  5117149   WO H BNP BNC
03/19/08  REVIEW E-MAILS FROM S. COHEN RE: RECENT      AIM    .20    365.00    73.00    52,472.50  5125202   WO H BNP BNC
          DOCUMENTATION.
03/19/08  CONFER WITH G. SCHILDHORN RE: VARIOUS ISSUES; AIM   .50    365.00   182.50    52,655.00  5125213   WO H BNP BNC
          DEPOSITION; ADDITIONAL DISCOVERY; OTHER ISSUES.
```

```
                               Eckert Seamans Cherin & Mellott, LLC                    Page 14 (10)
CLIENT/MATTER: 439310-00010  BILLING ATTORNEY: 2016  GARY M. SCHILDHORN  MATTER LABEL: LITIGATION
============================================ S E R V I C E S   R E N D E R E D ============================================
  DATE                                                        UNBILL   RATE    TIME     CUMULAT.    INDEX
REPORTED     DESCRIPTION OF SERVICES                    ATTY  HOURS    USED    VALUE    TIME VAL.   NUMBER       ACTION
03/19/08   REVIEW FILE RE: DEPOSITION EXHIBITS; OTHER ISSUES.  AIM    .60   365.00    219.00   52,874.00  5125215   WO H BNP BNC
03/19/08   TELEPHONE CALL WITH L. ROBINS/ART DAVIS RE:         AIM    .70   365.00    255.50   53,129.50  5125216   WO H BNP BNC
           DISCOVERY.
03/19/08   REVIEW FILE; E-MAIL LETTER TO TOM ARMSTRONG RE:     AIM    .50   365.00    182.50   53,312.00  5125219   WO H BNP BNC
           VARIOUS DISCOVERY ISSUES STILL PENDING.
03/19/08   RECEIPT AND REVIEW OF E-MAILS FROM TIM ARMSTRONG    AIM    .20   365.00     73.00   53,385.00  5125222   WO H BNP BNC
           RE: CERTAIN ADDITIONAL DISCOVERY DOCUMENTS.
03/19/08   ATTEND MEETING WITH ALAN, REVIEW DEPOSITION,        GMS   1.00   450.00    450.00   53,835.00  5126605   WO H BNP BNC
           DISCOVERY AND STRATEGY.
03/20/08   REVIEW VARIOUS DOCUMENTS RECEIVED FROM SEA STAR RE: AIM   2.00   365.00    730.00   54,565.00  5126325   WO H BNP BNC
           CARIBBEAN SHIPPING TRUCKER INVOICES.
03/20/08   VARIOUS TELEPHONE CALLS WITH L. ROBINS/ART DAVIS    AIM   1.00   365.00    365.00   54,930.00  5126360   WO H BNP BNC
           RE: DISCOVERY ISSUES.
03/20/08   REVIEW ADDITIONAL INFORMATION RELATED TO DISCOVERY  AIM    .60   365.00    219.00   55,149.00  5126363   WO H BNP BNC
           RECEIVED.
03/20/08   EXCHANGE E-MAILS WITH S. COHEN RE: DISCOVERY.       AIM    .20   365.00     73.00   55,222.00  5126366   WO H BNP BNC
03/21/08   EXCHANGE E-MAILS WITH TIM ARMSTRONG RE: DISCOVERY.  AIM    .20   365.00     73.00   55,295.00  5126563   WO H BNP BNC
03/21/08   REVIEW ANALYSIS OF CARGO MANIFESTS/LOAD SUMMONS.    AIM    .80   365.00    292.00   55,587.00  5126567   WO H BNP BNC
03/21/08   TELEPHONE DISCUSSIONS WITH L. ROBINS; ART DAVIS RE: AIM    .60   365.00    219.00   55,806.00  5126570   WO H BNP BNC
           DISCOVERY.
03/21/08   E-MAILS TO TIM ARMSTRONG RE: INTERROGATORY ANSWER.  AIM    .20   365.00     73.00   55,879.00  5126581   WO H BNP BNC
03/25/08   REVIEW HEARING TRANSCRIPT RE: DISCOVERY ISSUE;      AIM    .70   365.00    255.50   56,134.50  5130737   WO H BNP BNC
           REVIEW OTHER DISCOVERY ISSUES STILL TO BE RESOLVED
           RE: MANIFESTS AND INVOICES.
03/25/08   TELEPHONE CALL WITH L. ROBINS RE: REMAINING         AIM    .20   365.00     73.00   56,207.50  5130741   WO H BNP BNC
           DISCOVERY ISSUES.
03/25/08   E-MAILS TO L. ROBINS RE: CARIBBEAN TRUCKING         AIM    .20   365.00     73.00   56,280.50  5130746   WO H BNP BNC
           INVOICES.
03/25/08   REVIEW FILE; TELEPHONE CALL WITH K. MILLER RE:      AIM    .30   365.00    109.50   56,390.00  5130747   WO H BNP BNC
           DISCOVERY DISPUTES.
03/25/08   TELEPHONE CALL WITH L. ROBINS RE: DISCOVERY         AIM    .20   365.00     73.00   56,463.00  5130759   WO H BNP BNC
           DISPUTES.
03/25/08   REVIEW/ORGANIZE E-MAIL RE: DOCUMENTS RECEIVED.      AIM    .50   365.00    182.50   56,645.50  5130762   WO H BNP BNC
03/26/08   EXCHANGE VARIOUS E-MAILS WITH K. MILLER RE:         AIM    .40   365.00    146.00   56,791.50  5134834   WO H BNP BNC
           DISCOVERY DISPUTE.
03/26/08   CONFER WITH G. SCHILDHORN AND RON GELLERT RE:       AIM    .20   365.00     73.00   56,864.50  5134844   WO H BNP BNC
           SCHEDULING ISSUES.
03/26/08   DISCUSS STATUS, STRATEGY WITH ALAN AND GARY         RSG    .20   365.00     73.00   56,937.50  5135811   WO H BNP BNC
03/27/08   REVIEW DISCOVERY ISSUES AND TRIAL SCHEDULE, TRUCKER GMS    .80   450.00    360.00   57,297.50  5130958   WO H BNP BNC
           INVOICES.
03/27/08   TELEPHONE CALL TO K. MILLER RE: DISCOVERY DISPUTES. AIM    .30   365.00    109.50   57,407.00  5135068   WO H BNP BNC
03/27/08   TELEPHONE CALL WITH L. ROBINS RE: DISCOVERY         AIM    .60   365.00    219.00   57,626.00  5135097   WO H BNP BNC
           RECEIVED.
03/27/08   RECEIPT AND REVIEW OF INFORMATION RE:               AIM   3.00   365.00  1,095.00   58,721.00  5135114   WO H BNP BNC
           INVOICES/DISCOVERY; SCHEDULE B INFORMATION.
03/27/08   TELEPHONE CALL WITH L. ROBINS/ART DAVIS RE:         AIM    .30   365.00    109.50   58,830.50  5135147   WO H BNP BNC
           DISCOVERY ISSUES.
03/27/08   TELEPHONE CALL WITH L. ROBINS RE: DISCOVERY ISSUES. AIM    .30   365.00    109.50   58,940.00  5135155   WO H BNP BNC
03/28/08   TELEPHONE CALL RECEIVED FROM TOM HOLT, LORRAINE,    GMS    .50   450.00    225.00   59,165.00  5137161   WO H BNP BNC
           LITIGATION SUMMARY.
03/28/08   LETTER TO ARMSTRONG RE: TRIAL DATES.                GMS    .30   450.00    135.00   59,300.00  5137163   WO H BNP BNC
03/28/08   CONFER WITH G. SCHILDHORN RE: OPEN ISSUES.          AIM    .30   365.00    109.50   59,409.50  5140029   WO H BNP BNC
03/28/08   REVIEW DOCUMENTS/SCHEDULE RE: MANIFESTS.            AIM    .80   365.00    292.00   59,701.50  5140035   WO H BNP BNC
03/28/08   TELEPHONE CALLS WITH K. MILLER REGARDING DISCOVERY  AIM    .20   365.00     73.00   59,774.50  5140042   WO H BNP BNC
```

Eckert Seamans Cherin & Mellott, LLC                                                           Page 15 (11)

CLIENT/MATTER: 439310-00010   BILLING ATTORNEY: 2016   GARY M. SCHILDHORN   MATTER LABEL: LITIGATION
================================================ S E R V I C E S   R E N D E R E D =================================================

| DATE REPORTED | DESCRIPTION OF SERVICES | ATTY | UNBILL HOURS | RATE USED | TIME VALUE | CUMULAT. TIME VAL. | INDEX NUMBER | ACTION |
|---|---|---|---|---|---|---|---|---|
| | DISPUTE AS TO TRUCKER INVOICES. | | | | | | | |
| 03/28/08 | MEET WITH G. SCHILDHORN RE: TRIAL; SCHEDULING OF SAME. | AIM | .30 | 365.00 | 109.50 | 59,884.00 | 5140063 | WO H BNP BNC |
| 03/28/08 | TELEPHONE CALL WITH L. ROBINS AND TOM HOLT, SR. RE: STATUS UPDATE. | AIM | .30 | 365.00 | 109.50 | 59,993.50 | 5140077 | WO H BNP BNC |
| 03/31/08 | RECEIPT AND REVIEW OF E-MAIL FROM A. DAVIS TOGETHER WITH SCHEDULE OF INFORMATION RE: DISCOVERY ISSUES. | AIM | .30 | 365.00 | 109.50 | 60,103.00 | 5140128 | WO H BNP BNC |
| 03/31/08 | REVIEW MANIFEST INFORMATION. | AIM | .30 | 365.00 | 109.50 | 60,212.50 | 5140137 | WO H BNP BNC |
| 03/31/08 | REVIEW E-MAIL FROM TIM ARMSTRONG RE: TRIAL SCHEDULE ISSUE; DISCUSS WITH G. SCHILDHORN. | AIM | .20 | 365.00 | 73.00 | 60,285.50 | 5140186 | WO H BNP BNC |
| 04/01/08 | REVIEW RE: TRIAL ISSUE; MEET WITH RON GELLERT RE: SAME; DRAFT OF LETTER RE: SAME. | AIM | .40 | 365.00 | 146.00 | 60,431.50 | 5152826 | WO H BNP BNC |
| 04/01/08 | TELEPHONE CALL WITH K. MILLER REGARDING DISCOVERY ISSUES. | AIM | .20 | 365.00 | 73.00 | 60,504.50 | 5152849 | WO H BNP BNC |
| 04/01/08 | ANALYZE EQUIPMENT PIECES/INVOICES/SEA STAR'S RESPONSE TO INTERROGATORY NO. 1 RE: SAME. | AIM | 1.50 | 365.00 | 547.50 | 61,052.00 | 5152869 | WO H BNP BNC |
| 04/01/08 | REVIEW FILE RE: DISCOVERY ISSUES; E-MAIL TO K. MILLER RE: REMAINING DISCOVERY ISSUES. | AIM | .50 | 365.00 | 182.50 | 61,234.50 | 5152876 | WO H BNP BNC |
| 04/02/08 | REVIEW VARIOUS DISCOVERY DOCUMENTS TO SUPPORT INVOICES. | AIM | 1.00 | 365.00 | 365.00 | 61,599.50 | 5152966 | WO H BNP BNC |
| 04/02/08 | ANALYZE CERTAIN DISCOVERY RECEIVED AND COMPARE WITH OTHER DISCOVERY DEVELOPED. | AIM | 2.00 | 365.00 | 730.00 | 62,329.50 | 5152972 | WO H BNP BNC |
| 04/02/08 | TELEPHONE CALL WITH ART DAVIS RE: DISCOVERY. | AIM | .20 | 365.00 | 73.00 | 62,402.50 | 5152979 | WO H BNP BNC |
| 04/02/08 | REVIEW REVISED LETTER TO JUDGE FARNAN; DISCUSS WITH R. GELLERT. | AIM | .20 | 365.00 | 73.00 | 62,475.50 | 5152982 | WO H BNP BNC |
| 04/02/08 | E-MAIL FROM K. MILLER RE: DISCOVERY; E-MAIL TO L. ROBINS RE: SAME. | AIM | .20 | 365.00 | 73.00 | 62,548.50 | 5152985 | WO H BNP BNC |
| 04/02/08 | REVIEW LETTER TO JUDGE FARNAN RE: TRIAL SCHEDULE; REVISE LETTER AND SEND; REVIEW FARNAN PROCEDURES | RSG | .20 | 365.00 | 73.00 | 62,621.50 | 5154665 | WO H BNP BNC |
| 04/02/08 | REVISE LETTER TO COURT RE: TRIAL DATES. | GMS | .10 | 450.00 | 45.00 | 62,666.50 | 5168661 | WO H BNP BNC |
| 04/03/08 | RECEIPT OF DEPOSITION TRANSCRIPTS AND EXHIBITS OF SEA STAR RULE 30(B)(6) DEPOSITION; LETTER TO L. ROBINS RE: SAME. | AIM | .20 | 365.00 | 73.00 | 62,739.50 | 5159874 | WO H BNP BNC |
| 04/03/08 | E-MAIL TO K. MILLER RE: DISCOVERY. | AIM | .10 | 365.00 | 36.50 | 62,776.00 | 5159901 | WO H BNP BNC |
| 04/03/08 | TELEPHONE CALL WITH L. ROBINS RE: STATUS. | AIM | .40 | 365.00 | 146.00 | 62,922.00 | 5159913 | WO H BNP BNC |
| 04/04/08 | E-MAIL FROM K. MILLER RE: DISCOVERY; E-MAIL TO L. ROBINS RE: SAME. | AIM | .20 | 365.00 | 73.00 | 62,995.00 | 5159918 | WO H BNP BNC |
| 04/04/08 | TELEPHONE CALLS (2) WITH ART DAVIS RE: REVIEW OF DOCUMENTS; DISCUSS STATUS. | AIM | .90 | 365.00 | 328.50 | 63,323.50 | 5159924 | WO H BNP BNC |
| 04/04/08 | REVIEW INTERROGATORY RESPONSE RE: MOVE HISTORIES. | AIM | .40 | 365.00 | 146.00 | 63,469.50 | 5159965 | WO H BNP BNC |
| 04/04/08 | REVIEW VARIOUS PORTIONS OF SEA STAR 30(B)(6) DEPOSITION. | AIM | .50 | 365.00 | 182.50 | 63,652.00 | 5159988 | WO H BNP BNC |
| 04/07/08 | REVIEW COURT PLEADING RE: SCHEDULING | RSG | .10 | 365.00 | 36.50 | 63,688.50 | 5159383 | WO H BNP BNC |
| 04/07/08 | RECEIPT AND REVIEW OF INFORMATION RE: MARINE EXPRESS; REVIEW FILE RE: SAME. | AIM | .60 | 365.00 | 219.00 | 63,907.50 | 5169600 | WO H BNP BNC |
| 04/07/08 | EXCHANGE E-MAILS WITH A. DAVIS RE: DISCOVERY. | AIM | .20 | 365.00 | 73.00 | 63,980.50 | 5169605 | WO H BNP BNC |
| 04/07/08 | E-MAIL TO L. ROBINS RE: 30(B)(6) DEPOSITION. | AIM | .10 | 365.00 | 36.50 | 64,017.00 | 5169615 | WO H BNP BNC |
| 04/07/08 | REVIEW FILE RE: MISSING INFORMATION/DOCUMENTATION FROM SEA STAR; E-MAIL TO K. MILLER RE: SAME. | AIM | .40 | 365.00 | 146.00 | 64,163.00 | 5169641 | WO H BNP BNC |
| 04/07/08 | REVIEW VARIOUS DISCOVERY ISSUES. | AIM | 1.00 | 365.00 | 365.00 | 64,528.00 | 5169654 | WO H BNP BNC |
| 04/08/08 | REVIEW LETTER RE: SCHEDULING TRIAL | RSG | .10 | 365.00 | 36.50 | 64,564.50 | 5159475 | WO H BNP BNC |
| 04/08/08 | REVIEW STATUS OF DOCUMENT INSPECTION. | GMS | .40 | 450.00 | 180.00 | 64,744.50 | 5169464 | WO H BNP BNC |
| 04/08/08 | REVIEW OF DOCUMENTS AT OFFICES OF SMITH, KATZENSTEIN IN WILMINGTON, DELAWARE. | AIM | 2.50 | 365.00 | 912.50 | 65,657.00 | 5169657 | WO H BNP BNC |

CLIENT/MATTER: 439310-00010   BILLING ATTORNEY: 2016   GARY M. SCHILDHORN   MATTER LABEL: LITIGATION

========================================= S E R V I C E S   R E N D E R E D =========================================

| DATE REPORTED | DESCRIPTION OF SERVICES | ATTY | UNBILL HOURS | RATE USED | TIME VALUE | CUMULAT. TIME VAL. | INDEX NUMBER | ACTION |
|---|---|---|---|---|---|---|---|---|
| 04/08/08 | TRAVEL TO AND FROM WILMINGTON, DELAWARE FOR REVIEW OF DOCUMENTS. | AIM | 2.00 | 365.00 | 730.00 | 66,387.00 | 5169661 | WO H BNP BNC |
| 04/08/08 | REVIEW OF ADDITIONAL INFORMATION ON REVISED MANIFEST DISK PROVIDED BY SEA STAR. | AIM | 1.50 | 365.00 | 547.50 | 66,934.50 | 5169665 | WO H BNP BNC |
| 04/09/08 | ANALYZE ADDITIONAL MANIFEST INFORMATION/COMPARE TO INVOICES. | AIM | .80 | 365.00 | 292.00 | 67,226.50 | 5169727 | WO H BNP BNC |
| 04/09/08 | REVIEW ISSUES RE: DECLARATORY JUDGMENT. | AIM | .90 | 365.00 | 328.50 | 67,555.00 | 5169813 | WO H BNP BNC |
| 04/09/08 | E-MAIL TO ART DAVIS RE: DOCUMENTS. | AIM | .10 | 365.00 | 36.50 | 67,591.50 | 5169825 | WO H BNP BNC |
| 04/10/08 | ANALYZE REMAINING DISCOVERY ISSUES STILL TO BE RESOLVED; REVIEW VARIOUS DOCUMENTS IN CONNECTION THEREWITH. | AIM | 2.00 | 365.00 | 730.00 | 68,321.50 | 5171736 | WO H BNP BNC |
| 04/10/08 | REVIEW OUTSTANDING ISSUES; TRIAL PREPARATION. | AIM | 1.50 | 365.00 | 547.50 | 68,869.00 | 5171743 | WO H BNP BNC |
| 04/11/08 | TELEPHONE CALL WITH CLIENT TO DISCUSS RECENT DOCUMENT PRODUCTION ISSUES. | AIM | .50 | 365.00 | 182.50 | 69,051.50 | 5171767 | WO H BNP BNC |
| 04/11/08 | REVIEW VARIOUS DISCOVERY ISSUES INCLUDING BAXTER DOCUMENTS/ANALYZE SAME AS COMPARED TO OTHER DISCOVERY RECEIVED. | AIM | 3.00 | 365.00 | 1,095.00 | 70,146.50 | 5171768 | WO H BNP BNC |
| 04/14/08 | ADDITIONAL REVIEW OF DISCOVERY RECEIVED; TRIAL PREPARATION. | AIM | 3.00 | 365.00 | 1,095.00 | 71,241.50 | 5175217 | WO H BNP BNC |
| 04/14/08 | TELEPHONE CALL TO C. WILLIAMS RE: BAXTER DOCUMENTS. | AIM | .20 | 365.00 | 73.00 | 71,314.50 | 5175221 | WO H BNP BNC |
| 04/15/08 | TELEPHONE CALL WITH TOM HOLT, SR. REGARDING STATUS. | AIM | .30 | 365.00 | 109.50 | 71,424.00 | 5175238 | WO H BNP BNC |
| 04/15/08 | REVIEWED VARIOUS SCHEDULES. | AIM | .50 | 365.00 | 182.50 | 71,606.50 | 5175254 | WO H BNP BNC |
| 04/16/08 | REVIEW DOCUMENTS RELATING TO IN-TRANSIT ISSUE. | AIM | 1.00 | 365.00 | 365.00 | 71,971.50 | 5177199 | WO H BNP BNC |
| 04/16/08 | LETTER TO TIM ARMSTRONG RE: DOCUMENTS FROM MARINE EXPRESS. | AIM | .20 | 365.00 | 73.00 | 72,044.50 | 5177222 | WO H BNP BNC |
| 04/16/08 | TELEPHONE CALL RE: MARINE EXPRESS DOCUMENTS. | AIM | .10 | 365.00 | 36.50 | 72,081.00 | 5177226 | WO H BNP BNC |
| 04/16/08 | TELEPHONE CALL WITH L. ROBINS RE: DISCOVERY/ANALYSIS OF DOCUMENTS. | AIM | 1.50 | 365.00 | 547.50 | 72,628.50 | 5177229 | WO H BNP BNC |
| 04/17/08 | REVIEW DISCOVERY DEMAND LETTER AND STRATEGY. | GMS | .50 | 450.00 | 225.00 | 72,853.50 | 5177073 | WO H BNP BNC |
| 04/17/08 | REVIEW DOCUMENTS RELATING TO DISCOVERY DISPUTES. | AIM | 2.50 | 365.00 | 912.50 | 73,766.00 | 5181998 | WO H BNP BNC |
| 04/17/08 | PREPARATION OF DETAILED E-MAIL MEMO TO TIM ARMSTRONG RE: DISCOVERY DISPUTES. | AIM | .90 | 365.00 | 328.50 | 74,094.50 | 5182001 | WO H BNP BNC |
| 04/17/08 | RECEIPT AND REVIEW OF INFORMATION RE: TRUCKING INVOICES. | AIM | .30 | 365.00 | 109.50 | 74,204.00 | 5182008 | WO H BNP BNC |
| 04/17/08 | TELEPHONE CALL WITH L. ROBINS RE: DISCOVERY. | AIM | .30 | 365.00 | 109.50 | 74,313.50 | 5182129 | WO H BNP BNC |
| 04/18/08 | REVIEW INFORMATION RELATED TO TRUCKER INVOICE ANALYSIS. | AIM | .50 | 365.00 | 182.50 | 74,496.00 | 5184275 | WO H BNP BNC |
| 04/18/08 | REVIEW CORRESPONDENCE TO J. FARNAN; REVIEW STATUS OF TRIAL DATES | RSG | .30 | 365.00 | 109.50 | 74,605.50 | 5205991 | WO H BNP BNC |
| 04/21/08 | RECEIPT AND REVIEW OF E-MAIL MEMO FROM TIM ARMSTRONG RE: DISCOVERY ISSUES. | AIM | .40 | 365.00 | 146.00 | 74,751.50 | 5184325 | WO H BNP BNC |
| 04/21/08 | REVIEW FILE RE: DISCOVERY ISSUES RAISED BY SEA STAR. | AIM | 1.50 | 365.00 | 547.50 | 75,299.00 | 5184329 | WO H BNP BNC |
| 04/21/08 | TELEPHONE CALL WITH CLAUDIA WILLIAMS RE: BAXTER DOCUMENTS. | AIM | .20 | 365.00 | 73.00 | 75,372.00 | 5184339 | WO H BNP BNC |
| 04/21/08 | E-MAIL TO TIM ARMSTRONG RE: DISCOVERY DISPUTE. | AIM | .30 | 365.00 | 109.50 | 75,481.50 | 5184342 | WO H BNP BNC |
| 04/21/08 | TELEPHONE CALL WITH L. ROBINS/ART DAVIS REGARDING DISCOVERY ISSUES. | AIM | 1.00 | 365.00 | 365.00 | 75,846.50 | 5184344 | WO H BNP BNC |
| 04/21/08 | REVIEW FILE RE: VARIOUS DISCOVERY PRODUCED. | AIM | .80 | 365.00 | 292.00 | 76,138.50 | 5184346 | WO H BNP BNC |
| 04/21/08 | REVIEW FILE RE: EQUIPMENT NOT INVOICED; CORRELATE WITH SEA STAR SELF-BILLING REPORTS. | AIM | .70 | 365.00 | 255.50 | 76,394.00 | 5184347 | WO H BNP BNC |
| 04/21/08 | TELEPHONE CALL WITH ART DAVIS RE: DISCOVERY ISSUES. | AIM | .20 | 365.00 | 73.00 | 76,467.00 | 5184349 | WO H BNP BNC |
| 04/21/08 | RECEIPT AND REVIEW OF E-MAIL FROM TIM ARMSTRONG RE: DISCOVERY DISPUTE. | AIM | .30 | 365.00 | 109.50 | 76,576.50 | 5184350 | WO H BNP BNC |
| 04/21/08 | REVIEW AND DISCUSS ARMSTRONG LETTER. | GMS | .40 | 450.00 | 180.00 | 76,756.50 | 5190481 | WO H BNP BNC |

Eckert Seamans Cherin & Mellott, LLC                                                Page 17 (13)

CLIENT/MATTER: 439310-00010 BILLING ATTORNEY: 2016 GARY M. SCHILDHORN MATTER LABEL: LITIGATION

================================ S E R V I C E S   R E N D E R E D ================================

| DATE REPORTED | DESCRIPTION OF SERVICES | ATTY | UNBILL HOURS | RATE USED | TIME VALUE | CUMULAT. TIME VAL. | INDEX NUMBER | ACTION |
|---|---|---|---|---|---|---|---|---|
| 04/22/08 | RECEIPT AND REVIEW OF E-MAIL FROM TIM ARMSTRONG TOGETHER WITH UPDATED EXHIBITS A AND B. | AIM | .20 | 365.00 | 73.00 | 76,829.50 | 5188209 | WO H BNP BNC |
| 04/22/08 | E-MAIL TO TIM ARMSTRONG RE: DISCOVERY DISPUTE. | AIM | .10 | 365.00 | 36.50 | 76,866.00 | 5188210 | WO H BNP BNC |
| 04/22/08 | RECEIPT AND REVIEW OF VARIOUS INFORMATION RE: RECENT DISCOVERY; DISCUSS DISPUTES. | AIM | .60 | 365.00 | 219.00 | 77,085.00 | 5188240 | WO H BNP BNC |
| 04/22/08 | TELEPHONE CALLS WITH L. ROBINS AND ART DAVIS RE: DISCOVERY DISPUTES. | AIM | 1.00 | 365.00 | 365.00 | 77,450.00 | 5188244 | WO H BNP BNC |
| 04/22/08 | FURTHER REVIEW RE: DISCOVERY RESPONSE TO SEA STAR RE: DISCOVERY DISPUTES RAISED. | AIM | 1.50 | 365.00 | 547.50 | 77,997.50 | 5188251 | WO H BNP BNC |
| 04/23/08 | REVIEW AND REVISE RESPONSE TO SEA STAR RE: DISCOVERY DISPUTES RAISED; TRANSMIT SAME. | AIM | .70 | 365.00 | 255.50 | 78,253.00 | 5188257 | WO H BNP BNC |
| 04/23/08 | CONFER WITH G. SCHILDHORN RE: STATUS. | AIM | .20 | 365.00 | 73.00 | 78,326.00 | 5188262 | WO H BNP BNC |
| 04/23/08 | E-MAIL TO TIM ARMSTRONG RE: SEA STAR RESPONSE TO DISCOVERY ISSUES. | AIM | .10 | 365.00 | 36.50 | 78,362.50 | 5188283 | WO H BNP BNC |
| 04/23/08 | REVIEW MANIFEST INFORMATION. | AIM | .50 | 365.00 | 182.50 | 78,545.00 | 5188290 | WO H BNP BNC |
| 04/23/08 | TELEPHONE CALL WITH K. MILLER; TELEPHONE CALL WITH MAGISTRATE STARK'S OFFICE RE: SCHEDULING OF TELEPHONE CONFERENCE RE: DISCOVERY DISPUTES. | AIM | .30 | 365.00 | 109.50 | 78,654.50 | 5188303 | WO H BNP BNC |
| 04/23/08 | REVIEW DEPOSITION TRANSCRIPT RE: SEA STAR 30(B)(6). | AIM | 1.00 | 365.00 | 365.00 | 79,019.50 | 5188307 | WO H BNP BNC |
| 04/23/08 | REVIEW DISCOVERY CONFERENCE SCHEDULE FROM COURT; FORWARD TO ALAN MOLDOFF | RSG | .10 | 365.00 | 36.50 | 79,056.00 | 5193623 | WO H BNP BNC |
| 04/24/08 | REVIEW DOCKET ENTRY RE: DISCOVERY HEARING; E-MAIL TO CLIENT. | AIM | .10 | 365.00 | 36.50 | 79,092.50 | 5195892 | WO H BNP BNC |
| 04/24/08 | TELEPHONE CALL WITH ART DAVIS RE: DISCOVERY. | AIM | .20 | 365.00 | 73.00 | 79,165.50 | 5195937 | WO H BNP BNC |
| 04/24/08 | E-MAIL FROM K. MILLER RE: SCHEDULE FOR DISCOVERY DISPUTE. | AIM | .10 | 365.00 | 36.50 | 79,202.00 | 5195940 | WO H BNP BNC |
| 04/24/08 | ADDITIONAL REVIEW OF SEA STAR 30(B)(6) TRANSCRIPT. | AIM | 1.00 | 365.00 | 365.00 | 79,567.00 | 5195944 | WO H BNP BNC |
| 04/25/08 | REVIEW JONES ACT. | GMS | .80 | 450.00 | 360.00 | 79,927.00 | 5194347 | WO H BNP BNC |
| 04/25/08 | CONFERENCE CALL RE: IMPACT OF FBI RAID. | GMS | .40 | 450.00 | 180.00 | 80,107.00 | 5194352 | WO H BNP BNC |
| 04/25/08 | RECEIPT AND REVIEW OF LETTER FROM K. MILLER RE: DOCUMENT PRODUCTION. | AIM | .10 | 365.00 | 36.50 | 80,143.50 | 5195955 | WO H BNP BNC |
| 04/25/08 | REVIEW E-MAIL/ENCLOSURES FROM L. ROBINS; REVIEW JONES ACT PROVISIONS. | AIM | .40 | 365.00 | 146.00 | 80,289.50 | 5195959 | WO H BNP BNC |
| 04/25/08 | CONFERENCE CALL WITH L. ROBINS AND TOM HOLT, SR. RE: STATUS. | AIM | .50 | 365.00 | 182.50 | 80,472.00 | 5195971 | WO H BNP BNC |
| 04/25/08 | REVIEW FILE RE: DISCOVERY DISPUTE; WORK ON SUBMISSION RE: SAME. | AIM | 2.00 | 365.00 | 730.00 | 81,202.00 | 5195977 | WO H BNP BNC |
| 04/25/08 | TELEPHONE CALL WITH K. MILLER RE: DISCOVERY DISPUTE. | AIM | .10 | 365.00 | 36.50 | 81,238.50 | 5195986 | WO H BNP BNC |
| 04/28/08 | RESEARCH ABILITY TO USE ADMIRALTY RULES AND LAW TO IMPOSE PRE-JUDGMENT LIENS; RESEARCH OTHER AVENUES. | GMS | 2.00 | 450.00 | 900.00 | 82,138.50 | 5194369 | WO H BNP BNC |
| 04/28/08 | REVIEW FILE RE: SUBMISSION TO MAGISTRATE STARK RE: DISCOVERY DISPUTE; WORK ON DRAFT OF SUBMISSION TO MAGISTRATE STRAKE RE: SAME. | AIM | 3.00 | 365.00 | 1,095.00 | 83,233.50 | 5199017 | WO H BNP BNC |
| 04/28/08 | CONFER WITH G. SCHILDHORN RE: ADMIRALTY ISSUE/SEA STAR ANTIRUST ISSUE. | AIM | .50 | 365.00 | 182.50 | 83,416.00 | 5199021 | WO H BNP BNC |
| 04/28/08 | TELEPHONE CALL WITH L. ROBINS AND ART DAVIS RE: DOCUMENT REVIEW. | AIM | .30 | 365.00 | 109.50 | 83,525.50 | 5199037 | WO H BNP BNC |
| 04/28/08 | RECEIPT AND REVIEW OF INFORMATION RELATING TO TRUCKER INVOICE ANALYSIS. | AIM | .30 | 365.00 | 109.50 | 83,635.00 | 5199044 | WO H BNP BNC |
| 04/28/08 | TELEPHONE CALL WITH L. ROBINS AND ART DAVIS RE: DISCOVERY. | AIM | .20 | 365.00 | 73.00 | 83,708.00 | 5199048 | WO H BNP BNC |
| 04/29/08 | REVIEW DISK OF IQ SHIP AND COMPARED TO INVOICE. | GMS | 1.80 | 450.00 | 810.00 | 84,518.00 | 5195382 | WO H BNP BNC |
| 04/29/08 | TELEPHONE CALL RECEIVED FROM JENNIFER RE: MARITIME LIEN. | GMS | .60 | 450.00 | 270.00 | 84,788.00 | 5195389 | WO H BNP BNC |

CLIENT/MATTER: 439310-00010   BILLING ATTORNEY: 2016   GARY M. SCHILDHORN   MATTER LABEL: LITIGATION

================================== S E R V I C E S   R E N D E R E D ==================================

| DATE REPORTED | DESCRIPTION OF SERVICES | ATTY | UNBILL HOURS | RATE USED | TIME VALUE | CUMULAT. TIME VAL. | INDEX NUMBER | ACTION |
|---|---|---|---|---|---|---|---|---|
| 04/29/08 | CONSIDER OTHER OPTIONS. | GMS | .20 | 450.00 | 90.00 | 84,878.00 | 5195391 | WO H BNP BNC |
| 04/29/08 | FURTHER WORK ON SUBMISSION TO COURT RE: DISCOVERY DISPUTE. | AIM | 2.00 | 365.00 | 730.00 | 85,608.00 | 5199091 | WO H BNP BNC |
| 04/29/08 | CONFERENCE CALL RE: ADMIRALTY; PRE-JUDGMENT LIEN ISSUE. | AIM | .30 | 365.00 | 109.50 | 85,717.50 | 5199105 | WO H BNP BNC |
| 04/29/08 | RECEIPT AND REVIEW OF ADDITIONAL INFORMATION RE: DISCOVERY DOCUMENTS RECEIVED. | AIM | .90 | 365.00 | 328.50 | 86,046.00 | 5199111 | WO H BNP BNC |
| 04/29/08 | VARIOUS TELEPHONE CALLS WITH L. ROBINS/ART DAVIS RE: DISCOVERY ISSUES. | AIM | 1.00 | 365.00 | 365.00 | 86,411.00 | 5199115 | WO H BNP BNC |
| 04/29/08 | REVIEW IQ SHIP INFORMATION. | AIM | 1.00 | 365.00 | 365.00 | 86,776.00 | 5199117 | WO H BNP BNC |
| 04/30/08 | COMPLETED WORK ON SUBMISSION TO MAGISTRATE RE: DISCOVERY DISPUTE; PREPARE FOR FILING. | AIM | 2.60 | 365.00 | 949.00 | 87,725.00 | 5202836 | WO H BNP BNC |
| 04/30/08 | RECEIPT AND REVIEW OF E-MAIL FROM K. MILLER RE: ADDITIONAL DISCOVERY DOCUMENTS. | AIM | .10 | 365.00 | 36.50 | 87,761.50 | 5202859 | WO H BNP BNC |
| 04/30/08 | RECEIPT AND REVIEW OF SEA STAR SUBMISSION REGARDING DISCOVERY DISPUTE. | AIM | .40 | 365.00 | 146.00 | 87,907.50 | 5202869 | WO H BNP BNC |
| 04/30/08 | REVIEW LETTER TO MAGISTRATE. | GMS | .50 | 450.00 | 225.00 | 88,132.50 | 5203063 | WO H BNP BNC |
| 04/30/08 | REVIEW OF IQ SHIP AND DISCOVERY, TRIAL DATES AND LETTER TO MAGISTRATE. | GMS | 1.60 | 450.00 | 720.00 | 88,852.50 | 5203101 | WO H BNP BNC |
| 04/30/08 | REVIEW LETTER TO JUDGE STARK; DISCUSSION WITH GARY SCHILDHORN AND ALAN MOLDOFF | RSG | .40 | 365.00 | 146.00 | 88,998.50 | 5206874 | WO H BNP BNC |

================================== D I S B U R S E M E N T S ==================================

| DATE | TYPE | DISBURSEMENT DESCRIPTION | CHECK NUMBER | AMOUNT | CUMULAT. AMOUNT | INDEX NUMBER | ACTION |
|---|---|---|---|---|---|---|---|
| 01/02/08 | | POSTAGE | | 2.28 | 2.28 | 3030619 | WO H BNP BNC |
| 01/02/08 | | TELEPHONE | | 1.00 | 3.28 | 3032316 | WO H BNP BNC |
| 01/08/08 | | FEDERAL EXPRESS | | 37.55 | 40.83 | 3033927 | WO H BNP BNC |
| 01/08/08 | | FEDERAL EXPRESS | | 44.31 | 85.14 | 3033933 | WO H BNP BNC |
| 01/25/08 | | DOCUMENT REPRODUCTION | | 19.20 | 104.34 | 3042952 | WO H BNP BNC |
| 01/28/08 | | DOCUMENT REPRODUCTION | | 2.40 | 106.74 | 3042953 | WO H BNP BNC |
| 01/29/08 | | POSTAGE | | 3.98 | 110.72 | 3045595 | WO H BNP BNC |
| 01/31/08 | | TELEPHONE | | .52 | 111.24 | 3045269 | WO H BNP BNC |
| 02/05/08 | | DOCUMENT REPRODUCTION | | .80 | 112.04 | 3058591 | WO H BNP BNC |
| 02/06/08 | | DOCUMENT REPRODUCTION | | 3.00 | 115.04 | 3058592 | WO H BNP BNC |
| 02/11/08 | | DOCUMENT REPRODUCTION | | .20 | 115.24 | 3058593 | WO H BNP BNC |
| 02/13/08 | | FEDERAL EXPRESS | | 40.02 | 155.26 | 3050713 | WO H BNP BNC |
| 02/21/08 | | DOCUMENT REPRODUCTION | | 4.80 | 160.06 | 3058594 | WO H BNP BNC |
| 02/27/08 | | FEDERAL EXPRESS | | 20.65 | 180.71 | 3067998 | WO H BNP BNC |
| 02/28/08 | | FEDERAL EXPRESS | | 40.02 | 220.73 | 3068142 | WO H BNP BNC |
| 02/28/08 | | FEDERAL EXPRESS | | 20.12 | 240.85 | 3068149 | WO H BNP BNC |
| 02/28/08 | | FEDERAL EXPRESS | | 40.02 | 280.87 | 3068153 | WO H BNP BNC |
| 03/05/08 | | DOCUMENT REPRODUCTION | | 77.60 | 358.47 | 3077403 | WO H BNP BNC |
| 03/07/08 | | TELEPHONE | | 1.00 | 359.47 | 3084806 | WO H BNP BNC |
| 03/10/08 | | TELEPHONE | | 1.00 | 360.47 | 3084807 | WO H BNP BNC |
| 03/11/08 | | DOCUMENT REPRODUCTION | | 1.20 | 361.67 | 3077404 | WO H BNP BNC |
| 03/11/08 | | DOCUMENT REPRODUCTION | | 3.60 | 365.27 | 3077405 | WO H BNP BNC |
| 03/14/08 | | DELIVERY SERVICE | | 3.00 | 368.27 | 3070087 | WO H BNP BNC |
| 04/30/08 | | DOCUMENT REPRODUCTION | | 38.00 | 406.27 | 3100097 | WO H BNP BNC |
| 01/22/08 | TL | TELEPHONE CHARGES - OTHER CARRIERS - - VENDOR: VERIZON | 358369 | 109.47 | 515.74 | 3048020 | WO H BNP BNC |