

## INDEPENDENT CONTRACTOR AGREEMENT 

THIS INDEPENDENT CONTRACTOR AGREEMENT ("AGREEMENT") is effectively dated as of June 30 , 2002 ("EFFECTIVE DATE"), by and between **MBC LEASING CORP.**, a Maryland corporation ("MBC"), and **GREENWICH TERMINALS, LLC**, a _____ limited liability company ("CONTRACTOR").

### EXPLANATORY STATEMENTS

MBC is a company engaged in, among other businesses, the leasing of equipment to lessees and the extension of credit to borrowers secured by equipment.

Pursuant to a Loan and Security Agreement dated as of November 20, 1997, as subsequently amended, (the "LOAN AGREEMENT"), MBC made a loan to Emerald Equipment Leasing, Inc. ("EMERALD") secured by a security interest in, among other things, 426 twenty foot steel dry van containers, 990 Onan "gensets," 910 forty foot steel dry van containers, 1,147 forty foot steel high cube dry van containers, 945 forty-five foot steel dry van containers, 396 forty-five foot aluminum dry van containers, 972 refrigerated containers, and 6,741 chassis (the "EQUIPMENT").

EMERALD defaulted under the LOAN AGREEMENT. As a consequence of the default, MBC has the right to sell the EQUIPMENT pursuant to Article 9 of the Uniform Commercial Code.

CONTRACTOR is a company engaged in, among other businesses, the business of operating a marine terminal at which intermodal shipments in containers of the kind that comprise, in part, the EQUIPMENT are processed. Because of the business in which the CONTRACTOR is engaged, CONTRACTOR has contacts with potential purchasers of equipment of the kind of the EQUIPMENT and knowledge of the EQUIPMENT and the industry in which equipment of that kind is used. Because of CONTRACTOR'S knowledge, MBC and the CONTRACTOR desire to enter into an independent contractor relationship pursuant to the terms of this AGREEMENT to engage CONTRACTOR to sell the EQUIPMENT on MBC'S behalf.

NOW THEREFORE, in consideration of these premises, the terms and conditions set forth herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, MBC and the CONTRACTOR agree as follows:

Section 1.    Engagement As Independent Contractor. MBC hereby engages the CONTRACTOR, and the CONTRACTOR hereby accepts such engagement, as an independent contractor of MBC for the sole purposes of: (a) assembling the EQUIPMENT for sale; (b) storing the EQUIPMENT pending sale; (c) soliciting purchasers for the EQUIPMENT; and (d) selling the EQUIPMENT. MBC agrees that it will not engage any other party to perform the services for which CONTRACTOR is engaged pursuant to this AGREEMENT during the term of this AGREEMENT. CONTRACTOR agrees that MBC retains the right to

(a) assemble the EQUIPMENT for sale; (b) store and preserve the EQUIPMENT pending sale; (c) solicit purchasers for the EQUIPMENT; and (d) sell the EQUIPMENT on MBC's own behalf during the term of this AGREEMENT and thereafter.

Section 2.    Contractor Is Not An Employee; Expenses. Notwithstanding any of the terms of Section 1 or any of the other Sections of this AGREEMENT to the contrary, **THE CONTRACTOR IS NOT AN EMPLOYEE OF MBC** and this AGREEMENT is not intended to be an employment contract. Accordingly, MBC shall **NOT** -- (i) provide the CONTRACTOR with any salary or other benefits that MBC provides to its employees, or (ii) be responsible for withholding any federal, state or local taxes, social security payments, medicaid or medicare payments, or the like, as it shall be the CONTRACTOR's sole responsibility to satisfy all such tax and related obligations.    MBC shall, however:    (a) pay the below-defined "COMMISSIONS" to the CONTRACTOR in connection with the sale of the EQUIPMENT if the CONTRACTOR is entitled thereto pursuant to the terms of this AGREEMENT; and (b) reimburse the CONTRACTOR for all necessary and reasonable expenses associated with assembling the EQUIPMENT and storing the EQUIPMENT pending the sale thereof, soliciting purchasers for the EQUIPMENT, and selling the EQUIPMENT to the extent that such expenses are of the kind, and in amounts no greater than, the expenses provided for in the projected budget attached hereto as Exhibit A and incorporated by reference herein (the "BUDGET") or are approved, in writing, by MBC. Any reasonable and necessary expenses associated with assembling the EQUIPMENT, storing and preserving the EQUIPMENT pending the sale thereof, soliciting purchasers for the EQUIPMENT, or selling the EQUIPMENT incurred or paid directly by MBC shall be deemed reimbursement of CONTRACTOR for expenses provided for in the BUDGET as if such expenses had been incurred or paid by CONTRACTOR. MBC shall provide CONTRACTOR with an itemized list of expenses associated with assembling the EQUIPMENT, storing and preserving the EQUIPMENT pending the sale thereof, soliciting purchasers for the EQUIPMENT, or selling the EQUIPMENT incurred or paid directly by MBC not less often than monthly. MBC and the CONTRACTOR may mutually agree, in writing, to modify the BUDGET from time to time during the term of this AGREEMENT.

Section 3.    Authority; Limitations On Authority. CONTRACTOR has authority to contract on MBC's behalf to sell EQUIPMENT provided that: (i) the purchase price for the item or items of EQUIPMENT sold is equal to or greater than the unit price set forth on the schedule attached hereto as Exhibit B and incorporated by reference herein (the "PRICE SCHEDULE"); (ii) the sale is made without any representations or warranties by MBC including warranties of title, merchantability, or fitness for a particular purpose; and (iii) the item or items of EQUIPMENT sold is/are conveyed to the purchaser using a bill of sale in the form attached hereto as Exhibit C and incorporated herein by reference (an "APPROVED BILL"). While the CONTRACTOR may solicit potential purchasers of the EQUIPMENT on MBC's behalf for prices lower than the prices provided for in the PRICE SCHEDULE or on terms and conditions that include warranties by MBC, except as expressly provided in the preceding sentence of this Section 3, the CONTRACTOR does not have the power or authority to --i(i) execute any binding agreements on behalf of MBC to sell EQUIPMENT; (ii) execute any binding agreements on behalf of MBC to pay expenses associated with assembling the EQUIPMENT, storing and preserving the EQUIPMENT pending the sale

thereof, soliciting purchasers for the EQUIPMENT, or selling the EQUIPMENT; (iii) execute any bill of sale that is not in the form or an APPROVED BILL; or (iv) otherwise obligate MBC in connection with the sale of EQUIPMENT -- without the prior written consent of MBC. The CONTRACTOR shall submit to MBC for review and approval by MBC all proposals for the purchase of EQUIPMENT at a price lower than the price specified in the PRICE SCHEDULE, all proposals that MBC make any warranty to the purchaser in connection with the sale of any EQUIPMENT, all proposals that EQUIPMENT be conveyed using a bill of sale that is not in the form of an APPROVED BILL, and all proposals that MBC obligate itself to pay expenses associated with assembling the EQUIPMENT, storing and preserving the EQUIPMENT pending the sale thereof, soliciting purchasers for the EQUIPMENT, or selling the EQUIPMENT. MBC hereby grants to CONTRACTOR, acting through the representatives selected by CONTRACTOR listed on Exhibit D attached hereto and incorporated herein, power of attorney, coupled with an interest, to execute bills of sale in the form of APPROVED BILLS in connection with any sale of EQUIPMENT that CONTRACTOR is authorized to effect on MBC's behalf pursuant to this AGREEMENT. The CONTRACTOR shall submit to MBC not less than weekly copies of all bills of sale or other documents that the CONTRACTOR has executed with respect to the sale of any EQUIPMENT that have not previously been submitted to MBC.

Section 4.    Processing of Sale Proceeds; No Commingling. CONTRACTOR shall cause all purchasers of EQUIPMENT to remit payment of the purchase price directly to MBC by wire transfer, cashier's check, certified check, or automated clearinghouse credit. All checks shall be either payable to MBC or payable to CONTRACTOR in the express capacity as agent for MBC. CONTRACTOR agrees that it shall not commingle any proceeds of sale of EQUIPMENT with any of CONTRACTOR'S funds or with the funds of any other party. CONTRACTOR shall endorse any checks payable to CONTRACTOR as agent for MBC and remit such checks to MBC immediately thereafter. In the event that MBC receives any check payable to CONTRACTOR as MBC's agent that is not endorsed by CONTRACTOR, CONTRACTOR hereby grants MBC power of attorney, coupled with an interest, to endorse such checks on CONTRACTOR's behalf.

Section 5.    Term Of Agreement. EITHER MBC OR THE CONTRACTOR MAY TERMINATE THIS AGREEMENT AND THE CONTRACTOR'S ENGAGEMENT AS AN INDEPENDENT CONTRACTOR OF MBC AT ANY TIME AND FOR ANY REASON UPON THIRTY (30) DAYS WRITTEN NOTICE TO THE OTHER PARTY.

Section 6.    Commission Related Definitions.   As used throughout this AGREEMENT, the following terms have the following meanings:

(a)    "COMMISSION" means the amount of remuneration that MBC shall pay to the CONTRACTOR in connection with consummated sales of EQUIPMENT.

(b)    "COMMISSION ACCRUAL RATE" shall mean ten percent (10%) of the gross price paid by any purchaser for any item of EQUIPMENT.

(c)   "FIRST STEP RATE" shall mean four percent (4%) of the gross price paid by any purchaser for any item of EQUIPMENT.

(d)   "FIRST TARGET" shall mean receipt by MBC of proceeds of sale of EQUIPMENT, net of payment of COMMISSIONS and expenses associated with assembling the EQUIPMENT, storing and preserving the EQUIPMENT pending the sale thereof, soliciting purchasers for the EQUIPMENT, or selling the EQUIPMENT, aggregating Seven Million Five Hundred Thousand Dollars ($7,500,000.00).

(e)   "FOR CAUSE" means that MBC has terminated this AGREEMENT and the CONTRACTOR's engagement with MBC as an independent contractor because of: (i) the conviction of any officer of, or any equity interest holder in, CONTRACTOR for commission of a felony; (ii) a finding against the CONTRACTOR, whether judicial or administrative, that causes MBC to incur liability or to be the subject of an action being brought against MBC by any party; (iii) any willful or fraudulent misconduct by the CONTRACTOR that materially injures MBC; (iv) violent behavior, theft, willful destruction of any EQUIPMENT, or such other conduct by the CONTRACTOR that materially injures MBC; or (v) a material violation of the terms of this AGREEMENT. As used herein, whether an injury or violation is "material" shall be determined by MBC acting in good faith and in a commercially reasonable manner.

(f)   "INTERIM COMMISSIONS" means COMMISSIONS paid to the CONTRACTOR in cash upon consummation of a sale of EQUIPMENT to a SOLICITED BUYER before the SECOND TARGET has been reached.

(g)   "OTHER BUYER" means any purchaser of EQUIPMENT who is not a SOLICITED BUYER.

(h)   "SOLICITED BUYER" means any individual or entity who purchases EQUIPMENT as a direct and primary result of the solicitation or business generation efforts of the CONTRACTOR.

(i)   "SECOND STEP RATE" shall mean six percent (6%) of the gross price paid by any purchaser for any item of EQUIPMENT.

(j)   "SECOND TARGET" shall mean receipt by MBC of proceeds of sale of EQUIPMENT, net of payment of COMMISSIONS and expenses associated with assembling the EQUIPMENT, storing and preserving the EQUIPMENT pending the sale thereof, soliciting purchasers for the EQUIPMENT, or selling the EQUIPMENT, sufficient to pay in full all amounts due under the LOAN AGREEMENT, including actual and reasonable attorneys' fees and expenses, but excluding any unpaid COMMISSIONS.

S:\WLH\18750.Agency.Agr
06/13/02

4

E 003964

by MBC to assume all of the CONTRACTOR'S obligations thereunder, the CONTRACTOR will assign all of its rights and remedies under such RELATED CONTRACT to MBC.

Section 10.    Representations By The Contractor.  The CONTRACTOR hereby represents and warrants to MBC that the CONTRACTOR: (a) has all of the requisite authority necessary for the execution, delivery and performance of this AGREEMENT and the consummation of each of the transactions provided for or contemplated in this AGREEMENT; and (b) is not subject to any non-competition or similar agreement which would prevent the CONTRACTOR from entering into and performing under this AGREEMENT.

Section 11.    Indemnification By The Parties.

a.    The CONTRACTOR hereby agrees to indemnify, hold harmless and defend MBC from and against any and all loss, damage, liability and expense incurred by MBC arising out of, attributable to, or in connection with:  (a) any and all breaches by the CONTRACTOR in any material respect of any of the warranties, representations, covenants or agreements on the part of the CONTRACTOR contained in this AGREEMENT which the CONTRACTOR does not cure within thirty (30) days after being given written notice thereof by MBC;  (b) any judicial determination that, due to any action or inaction of the CONTRACTOR as MBC's agent, MBC has failed to dispose of any of the EQUIPMENT in a commercially reasonable manner; and (c) any and all actions, suits, proceedings, demands, assessments, judgments, costs and expenses (including reasonable legal fees) incident to the foregoing or to the enforcement of the terms of the indemnification undertakings of the CONTRACTOR herein.  The terms of this Section shall survive the termination of this AGREEMENT.

b.    MBC hereby agrees to indemnify, hold harmless and defend the CONTRACTOR from and against any and all loss, damage, liability and expense incurred by CONTRACTOR arising out of, attributable to, or in connection with:  (a) any and all breaches by MBC in any material respect of any of the warranties, representations, covenants or agreements on the part of MBC contained in this AGREEMENT which MBC does not cure within thirty (30) days after being given written notice thereof by the CONTRACTOR;  (b) any judicial determination that, due to any action or inaction of MBC, exclusive of action or inaction of the CONTRACTOR attributed to MBC as the CONTRACTOR'S principal, MBC has failed to dispose of any of the EQUIPMENT in a commercially reasonable manner; and (c) any and all actions, suits, proceedings, demands, assessments, judgments, costs and expenses (including reasonable legal fees) incident to the foregoing or to the enforcement of the terms of the indemnification undertakings of MBC herein.  The terms of this Section shall survive the termination of this AGREEMENT.

Section 12.    No Assignment.  Neither party  may  assign any of its rights or delegate any of its duties under this AGREEMENT to any other party without the prior written consent of the other party.  The right of the CONTRACTOR to receive any COMMISSIONS from MBC under this AGREEMENT shall not be assigned, transferred, pledged, or encumbered, except with MBC'S prior written consent.

E 003965

Section 7.    <u>Compensation -- Commissions</u>.  The CONTRACTOR shall earn COMMISSIONS calculated at the COMMISSION ACCRUAL RATE on each sale of EQUIPMENT, whether to a SOLICITED BUYER or to an OTHER BUYER consummated on or after the EFFECTIVE DATE.  However, the CONTRACTOR shall be entitled to payment of COMMISSIONS only in accordance with the next two sentences of this AGREEMENT.  If a SOLICITED BUYER consummates a purchase of any EQUIPMENT after the EFFECTIVE DATE: (a) if the FIRST TARGET has not been reached, MBC shall pay INTERIM COMMISSIONS to the CONTRACTOR at the FIRST STEP RATE for such sale; (b) if the FIRST TARGET has been reached, but the SECOND TARGET has not been reached, MBC shall pay INTERIM COMMISSIONS at the SECOND STEP RATE for such sale; and (c) if the SECOND TARGET has been reached, MBC shall pay: (i) COMMISSIONS to the CONTRACTOR at the COMMISSION ACCRUAL RATE for such sale; plus (ii) the lesser of: (A) COMMISSIONS calculated at the COMMISSION ACCRUAL RATE for all prior sales less the aggregate amount of INTERIM COMMISSIONS paid for prior sales; or (B) the proceeds realized from such sale minus COMMISSIONS paid pursuant to subsection (c)(i) of this sentence.    If an OTHER BUYER consummates a purchase of any EQUIPMENT after the EFFECTIVE DATE: (a) the CONTRACTOR shall not be entitled to payment of any COMMISSIONS if the SECOND TARGET has not been reached; and (b) if the SECOND TARGET has been reached, MBC shall pay: (i) COMMISSIONS to the CONTRACTOR at the COMMISSION ACCRUAL RATE for such sale; plus (ii) the lesser of: (A) COMMISSIONS calculated at the COMMISSION ACCRUAL RATE for all prior sales less the aggregate amount of INTERIM COMMISSIONS paid for prior sales; or (B) the proceeds realized from such sale minus COMMISSIONS paid pursuant to subsection (b)(i) of this sentence.    On the fifteenth (15th) day of each month during the term of this AGREEMENT (and for one or more months following the termination of this AGREEMENT, if applicable), MBC shall deliver to the CONTRACTOR the requisite COMMISSIONS that the CONTRACTOR is entitled to receive pursuant to the terms of this Section 7 based upon the amount of proceeds of EQUIPMENT sales received by MBC during the preceding calendar month.

Section 8.    <u>Waiver of Right to Accrued Commissions</u>.  Notwithstanding the fact that COMMISSIONS will accrue at the COMMISSION ACCRUAL RATE on all sales of EQUIPMENT consummated after the EFFECTIVE DATE, the CONTRACTOR acknowledges and agrees that it shall be entitled to be paid only INTERIM COMMISSIONS in accordance with Section 7 of this AGREEMENT.  In the event that either: (a) all of the EQUIPMENT is sold; (b) the CONTRACTOR terminates this AGREEMENT; or (c) MBC terminates this AGREEMENT FOR CAUSE, the CONTRACTOR waives any all claims for COMMISSIONS other than claims for accrued and unpaid INTERIM COMMISSIONS due under Section 7.  The terms of this Section shall survive the termination of this AGREEMENT.

Section 9.    <u>Assignment of Contracts and Leases</u>.  In the event that the CONTRACTOR enters into any lease of space to be used for the storage of EQUIPMENT or enters into a contract with any party to provide goods or perform services related to assembling the EQUIPMENT, storing the EQUIPMENT pending the sale thereof, soliciting purchasers for the EQUIPMENT, or selling the EQUIPMENT (a "LIQUIDATION AGREEMENT"), the CONTRACTOR agrees that, upon the request of MBC and agreement

Section 13.    Integration.  This AGREEMENT constitutes the entire agreement between MBC and the CONTRACTOR with respect to the subject matter hereof, and any term or condition not expressed in this AGREEMENT does not constitute a part of the agreement of MBC and the CONTRACTOR with respect to such subject matter.

Section 14.    Severability.  If any provision or part of any provision of this AGREEMENT shall for any reason be held invalid, illegal or unenforceable in any respect, such provision shall be adjusted rather than voided, if possible, to achieve the intent of the parties to the extent possible, and in any event the validity and enforceability of the remaining sections shall not be affected unless an essential purpose of this AGREEMENT would be defeated by the loss of the illegal, unenforceable, or invalid provision.

Section 15.    Number, Gender And Captions.  As used herein, the singular shall include the plural and the plural may refer to only the singular.  The use of any gender shall be applicable to all genders.  The captions contained herein are for purposes of convenience only and are not a part of this AGREEMENT.

Section 16.    Waivers.  No failure or delay by either party in the exercise or enforcement of any of its rights under this AGREEMENT shall be a waiver of such right or remedy nor shall a single or partial exercise or enforcement thereof preclude any other or further exercise or enforcement thereof or the exercise or enforcement of an other right or remedy.  A party may at any time or from time to time waive all or any rights under this AGREEMENT, but any such waiver must be specific and in writing and no such waiver shall constitute, unless specifically so expressed by such party in writing, a future waiver of performance or exact performance by the other party.

Section 17.    Choice Of Law.  The laws of the State of Maryland (excluding, however, conflict of law principles) shall govern and be applied to determine all issues relating to this AGREEMENT and the rights and obligations of the parties hereto, including but not limited to the validity, construction, interpretation, and enforceability of this AGREEMENT and its various provisions and the consequences and legal effect of all transactions and events which resulted in the execution of this AGREEMENT or which occurred or were to occur as a direct or indirect result of this AGREEMENT having been executed.

Section 18.    Consent To Jurisdiction; Agreement As To Venue.  MBC and the CONTRACTOR: (a) irrevocably consent to the non-exclusive jurisdiction of the courts of the State of Maryland and of the United States District Court for the District of Maryland, if a basis for federal jurisdiction exists; (b) agree that venue shall be proper in any circuit court of the State of Maryland selected by MBC or in the United States District Court for the District of Maryland if a basis for federal jurisdiction exists; and (c) waive any right to object to the maintenance of a suit in any of the state or federal courts of the State of Maryland on the basis of improper venue or of inconvenience of forum.

Section 19.    Actions Against MBC.  Any action brought by the CONTRACTOR against MBC which is based, directly or indirectly, on this AGREEMENT or any matter in or related to this AGREEMENT, shall be brought only in the courts of the State of Maryland.  The

S:\WLR\18750.Agency.Agr
06/13/02                                   7

E 003967

A-105

CONTRACTOR may not file a counterclaim against MBC in a suit brought by MBC against the CONTRACTOR in a state other than the State of Maryland unless under the rules of procedure of the court in which MBC brought the action the counterclaim is mandatory, and not merely permissive, and will be considered waived unless filed as a counterclaim in the action instituted by MBC. The CONTRACTOR agrees that any forum other than the State of Maryland is an inconvenient forum and that a suit brought by the CONTRACTOR against MBC in a court of any state other than the State of Maryland should be forthwith dismissed or transferred to a court located in the State of Maryland by that court.

Section 20.   Binding Effect; No Oral Modification. This AGREEMENT shall be binding upon and shall inure to the benefit of the parties hereto and their respective personal representatives, successors and permitted assigns. This AGREEMENT may not be altered, modified or amended unless such alteration, modification or amendment is in writing and executed by MBC.

Section 21.   Notices. Any notice required or permitted by or in connection with this AGREEMENT shall be in writing and shall be made by facsimile (confirmed on the date the facsimile is sent by one of the other methods of giving notice provided for in this Section) or by hand delivery, by Federal Express or other similar overnight delivery service, or by certified mail, unrestricted delivery, return receipt requested, postage prepaid, addressed to the respective parties at the appropriate address set forth below or to such other address as may be hereafter specified by written notice by the respective parties. Notice shall be considered given as of the date received.

Notices to MBC:

**MBC LEASING CORP.**
2 Hopkins Plaza, Fifth Floor
Baltimore, Maryland 21202
<u>Attention</u>: Scott H. Krieger, Treasurer and Assistant Secretary
Fax No. (410) 237-5319

Notices to the CONTRACTOR:

**GREENWICH TERMINALS, LLC**
Thomas T. Host Jr
President          , 3301 S. Columbus Blvd, Phila, Pa.
Fax No.: (856) 742 9401

Section 22.   Waiver Of Jury Trial. MBC and the CONTRACTOR agree that any suit, action, or proceeding, whether claim or counterclaim, brought or instituted by any party to this AGREEMENT, or any of their successors or assigns, on or with respect to this AGREEMENT or which in any way relates, directly or indirectly, to the obligations of MBC or the CONTRACTOR to the other party under this AGREEMENT or the dealings of the parties with respect thereto, shall be tried only by a court and not by a jury. MBC AND THE CONTRACTOR EXPRESSLY WAIVE ANY RIGHT TO A TRIAL BY JURY IN ANY SUCH

E 003968

A-106

ACTION OR PROCEEDING. The parties hereto acknowledge and agree that this provision is a specific and material aspect of the agreement between them and that the parties would not enter into this AGREEMENT if this provision, or any other provision of this AGREEMENT, were not contained herein.

IN WITNESS WHEREOF, the parties hereto have executed this AGREEMENT under seal as of the date first above written (notwithstanding the actual date of execution and delivery hereof). This AGREEMENT may be executed in counterparts and may be delivered via facsimile.

WITNESS/ATTEST:

MBC LEASING CORP.,
A Maryland Corporation

By: _____ (SEAL)
Scott H. Krieger,
Treasurer and Assistant Secretary

GREENWICH TERMINALS, LLC

By: _____ (SEAL)
Name: Thomas J Hart I3
Title: President

E 003969

S:\WT\H\18750.Agency.Age
06/13/02

9

A-107



PILLSBURY WINTHROP LLP
One Battery Park Plaza
New York, NY 10004-1490
(212) 858-1000
Karen B. Dine (KD-0546)
Richard L. Epling (RE-9302)
Kerry A. Brennan (KB-2400)

PACHULSKI, STANG, ZIEHL, YOUNG & JONES, P.C.
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705
(302) 652-4100
Laura Davis Jones (LJ-2436)

Attorneys for Debtors

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| IN RE: | Chapter 11 |
| MUMA SERVICES, INC., *et al.*, MURPHY MARINE SERVICES, INC., | Case Nos.: 01-00926 through 01-00950 (MFW) (Jointly Administered) |
| Debtors. | |

### DEBTOR NPR, INC.'S RESPONSES, OBJECTIONS AND ANSWERS TO MBC LEASING CORP.'S INTERROGATORIES

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, Debtor NPR, Inc.

("NPR"), by its attorneys, Pillsbury Winthrop LLP, hereby responds as follows to MBC Leasing

Corp.'s ("MBC") Interrogatories to NPR.

### GENERAL RESPONSES AND OBJECTIONS

1.      NPR objects to the instructions, definitions and Interrogatories to the

extent that they seek information that is not reasonably calculated to lead to the discovery of

admissible evidence and to the extent that they seek information that is not in NPR's possession,

custody or control.

**E 005964**

A-108

2.      NPR's responses to these Interrogatories reflect only information, documents and testimony within its possession, custody or control. Without limiting the generality of the foregoing objection, NPR objects to the Interrogatories to the extent that they seek information to which MBC enjoys equal or superior access. Subject to the objections set forth herein, NPR will respond to the Interrogatories with information that is within its possession, custody and/or control.

3.      NPR objects to the instructions, definitions and Interrogatories to the extent that they call for the disclosure of information that is subject to the attorney-client privilege, the work product doctrine, other privileges, protections and immunities. Any disclosure of such material is inadvertent and neither constitutes, nor shall be deemed to constitute, a waiver of any privilege or immunity. Furthermore, inadvertent disclosure of any such information or production of any such documents shall not constitute a waiver of NPR's right to object to the use of any such document or information during any subsequent proceeding.

4.      NPR objects to the instructions, definitions and Interrogatories to the extent that they are overly broad, unduly burdensome or both.

5.      NPR objects to instructions, definitions and Interrogatories to the extent that they seek or purport to impose obligations beyond or different from those contained in the Federal Rules of Civil Procedure and/or applicable local rules.

6.      NPR's response to the Interrogatories is made reserving, and without waiver of:

(a)      all rights to object subsequently to the competency, relevance, materiality, privilege or admissibility as evidence in any proceeding, action or matter of any information that NPR produces in response to the Interrogatories;

npr resp to MBC interr.DOC                                2                                E 005965

(b)    all rights to object on any ground to the use of any such responses, or the subject matter thereof, in any proceeding, action or matter;

(c)    all rights to object on any ground and at any time to a demand or request for further response to these or other discovery requests, or to proceedings involving or related to the subject matter of the information or documents provided in response to such requests; and

(d)    the right at any time to review, correct, add to, supplement or clarify any of the responses contained herein.

7.    NPR objects to any interrogatory to the extent that it seeks the identification of "all," "each," "any" or "every" fact, person or document of a specific nature or type when a limited number of such facts, persons or documents would supply the requested information, on the grounds that such a requirement makes the interrogatory overbroad, unduly burdensome and oppressive.

8.    NPR further objects to the Interrogatories, and specifically to each interrogatory therein, to the extent they purport to require NPR to disclose private, confidential and proprietary information or information containing trade secrets, and NPR and its counsel hereby assert all applicable privileges and rights to privacy with respect to such information.

9.    NPR further objects because MBC has likely gained access to the information sought herein from NPR as a result of their recent discussions with Sea Star Lines, LLC ("Sea Star").

10.    The following specific responses and objections are subject to the foregoing general objections.

## SPECIFIC ANSWERS, RESPONSES AND OBJECTIONS

### Interrogatory No. 1:

Identify all Emerald Receivables, stating as to each the face amount thereof at the time of Closing and identifying the party from which such Emerald Receivable was due.

### Response to Interrogatory No. 1:

NPR incorporates by reference its general objections and further objects to Interrogatory

No. 1 because it is vague and ambiguous, overly broad and unduly burdensome. NPR did not

track revenue by equipment and does not believe at this time that it is possible to link the use of

Emerald Equipment to accounts receivable sold to Sea Star. NPR further objects on the ground

that all information and documents are in the possession of Sea Star or of third parties Greenwich

Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses,

Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean

Maritime Services, Inc. which are controlled by Leo Holt.

### Interrogatory No. 2:

As to each Emerald Receivable, describe the service performed by you or Holt Cargo, stating in each case the date on which you or Holt Cargo commenced rendering the service and the date on which you or Holt Cargo finished rendering the service.

### Response to Interrogatory No. 2:

npr resp to MBC interr.DOC

4

E 005967

NPR incorporates by reference its general objections and further objects to Interrogatory No. 2 because it is vague and ambiguous, overly broad and unduly burdensome. NPR did not track revenue by equipment and does not believe at this time that it is possible to link the use of Emerald Equipment to accounts receivable sold to Sea Star. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 3:**

Identify each container, chassis, or other piece of equipment that was used to perform the services on account of which each Emerald Receivable is due, stating how each such container, chassis, or other piece of equipment was used.

**Response to Interrogatory No. 3:**

NPR incorporates by reference its general objections and further objects to Interrogatory No. 3 because it is vague and ambiguous, overly broad and unduly burdensome. NPR did not track revenue by equipment and does not believe at this time that it is possible to link the use of Emerald Equipment to accounts receivable sold to Sea Star. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 4:**

As to each Emerald Receivable, state the amount due to you, Holt Cargo, or any affiliate thereof from Sea Star and the amount paid by Sea Star.

**Response to Interrogatory No. 4:**

In connection with the Asset Purchase Agreement, Sea Star, as the "Purchaser", paid NPR and other "Sellers" for certain "Purchased Assets," which included "Accounts Receivable," all as defined in the Asset Purchase Agreement. The Accounts Receivable are included on an aging report set forth in an appendix to the Asset Purchase Agreement. The list of Accounts Receivable does not designate whether any of the Accounts Receivable were used in connection with Emerald Equipment. That information, if it exists, is in the possession of Sea Star, which acquired all of the Sellers' books and records. The Sellers received the Purchase Price on or about April 26, 2002, of which certain funds remain in an account, the allocation of which is subject to a hearing before the Bankruptcy Court. Other than the funds in this account, no further money is due to the Sellers in connection with the Accounts Receivable except to the extent Sea Star actually collects more than the percentages set forth in Schedule 2.3(a) of the Asset Purchase Agreement in which case a formula has been agreed in which Sellers shall receive a percentage of such collections. Other than as agreed in the Asset Purchase Agreement, no further money is due to the Sellers from Purchasers for the Accounts Receivable. NPR did not track revenue by equipment and does not believe at this time that it is possible to link the use of Emerald Equipment to accounts receivable sold to Sea Star.

**Interrogatory No. 5:**

Identify all MBC Receivables, stating as to each the face amount thereof at the time of Closing and identifying the party from which such MBC Receivable was due.

**Response to Interrogatory No. 5:**

NPR incorporates by reference its general objections and further objects to Interrogatory

No. 5 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further

objects on the ground that all information and documents are in the possession of Sea Star or of

third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside

Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine

Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 6:**

As to each MBC Receivable, describe the service performed by you or Holt Cargo, stating in each case the date on which you or Holt Cargo commenced rendering the service and the date on which you or Holt Cargo finished rendering the service.

**Response to Interrogatory No. 6:**

NPR incorporates by reference its general objections and further objects to Interrogatory

No. 6 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further

objects on the ground that all information and documents are in the possession of Sea Star or of

third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside

Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine

Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 7:**

Identify each container, chassis, or other piece of equipment that was used to perform the services on account of which each MBC Receivable is due, stating how each such container, chassis, or other piece of equipment was used.

npr resp to MBC interr.DOC

E 005970

**Response to Interrogatory No. 7:**

NPR incorporates by reference its general objections and further objects to Interrogatory No. 7 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 8:**

As to each MBC Receivable, state the amount due to you, Holt Cargo, or any affiliate thereof from Sea Star and the amount paid by Sea Star.

**Response to Interrogatory No. 8:**

In connection with the Asset Purchase Agreement, Sea Star, as the "Purchaser", paid NPR and other "Sellers" for certain "Purchased Assets," which included "Accounts Receivable," all as defined in the Asset Purchase Agreement. The Accounts Receivable are included on an aging report set forth in an appendix to the Asset Purchase Agreement. The list of Accounts Receivable does not designate whether any of the Accounts Receivable were used in connection with MBC Equipment. That information, if it exists, is in the possession of Sea Star, which acquired all of the Sellers' books and records. The Sellers received the Purchase Price on or about April 26, 2002, of which certain funds remain in an account, the allocation of which is subject to a hearing before the Bankruptcy Court. Other than the funds in this account, no further money is due to the Sellers in connection with the Accounts Receivable except to the extent Sea Star actually collects more than the percentages set forth in Schedule 2.3(a) of the Asset Purchase Agreement in which case a formula has been agreed in which Sellers shall receive a percentage of such collections. Other than as agreed in the Asset Purchase Agreement,

npr resp to MBC interr.DOC

8

E 005971

no further money is due to the Sellers from Purchasers for the Accounts Receivable. NPR did not track revenue by equipment and does not believe at this time that it is possible to link the use of MBC Equipment to accounts receivable sold to Sea Star.

**Interrogatory No. 9:**

Identify each piece of Emerald Equipment that was located on a vessel purchased by Sea Star at the time of Closing.

**Response to Interrogatory No. 9:**

NPR incorporates by reference its general objections and further objects to Interrogatory No. 9 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 10:**

Identify each piece of Emerald Equipment not identified in your answer to Interrogatory Number 9 that was being used at the time of Closing to transport goods for a party expected to pay for such transportation of goods.

**Response to Interrogatory No. 10:**

NPR incorporates by reference its general objections and further objects to Interrogatory No. 10 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 11:**

npr resp to MBC interr.DOC

9

E 005972

State the amount due to you, Holt Cargo, or any affiliate thereof from Sea Star for the use by Sea Star of each piece of Emerald Equipment that was located on a vessel purchased by Sea Star at the time of Closing and state the amount paid by Sea Star.

**Response to Interrogatory No. 11:**

NPR incorporates by reference its general objections and further objects to Interrogatory No. 11 as overly broad. No amount is due to NPR for the use of Emerald Equipment located on a vessel purchased by Sea Star at the time of Closing.

**Interrogatory No. 12:**

State the amount due to you, Holt Cargo, or any affiliate thereof from Sea Star for the use by Sea Star of each piece of Emerald Equipment not identified in your answer to Interrogatory Number 9 that was being used at the time of Closing to transport goods for a party expected to pay for such transportation of goods and state the amount paid by Sea Star.

**Response to Interrogatory No. 12:**

NPR incorporates by reference its general objections and further objects to Interrogatory No. 12 as overly broad. No amount is due to NPR from Sea Star for the use of Emerald Equipment being used at the time of Closing.

**Interrogatory No. 13:**

Identify each piece of MBC Equipment that was located on a vessel purchased by Sea Star at the time of Closing.

**Response to Interrogatory No. 13:**

NPR incorporates by reference its general objections and further objects to Interrogatory No. 13 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 14:**

Identify each piece of MBC Equipment not identified in your answer to Interrogatory Number 13 that was being used at the time of Closing to transport goods for a party expected to pay for such transportation of goods.

**Response to Interrogatory No. 14:**

NPR incorporates by reference its general objections and further objects to Interrogatory No. 14 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 15:**

State the amount due to you, Holt Cargo, or any affiliate thereof from Sea Star for the use by Sea Star of each piece of MBC Equipment that was located on a vessel purchased by Sea Star at the time of Closing and state the amount paid by Sea Star.

**Response to Interrogatory No. 15:**

NPR incorporates by reference its general objections and further objects to Interrogatory

No. 15 as overly broad. No amount is due to NPR for the use by Sea Star of MBC Equipment

located on a vessel purchased by Sea Star at the time of Closing.

**Interrogatory No. 16:**

State the amount due to you, Holt Cargo, or any affiliate thereof from Sea Star for the use by Sea
Star of each piece of MBC Equipment not identified in your answer to Interrogatory Number 13
that was being used at the time of Closing to transport goods for a party expected to pay for such
transportation of goods and state the amount paid by Sea Star.

**Response to Interrogatory No. 16:**

NPR incorporates by reference its general objections and further objects to Interrogatory

No. 16 as overly broad. No amount is due to NPR for the use by Sea Star of MBC Equipment

located on a vessel purchased by Sea Star at the time of Closing.

**Interrogatory No. 17:**

Identify each document evidencing or relating to Emerald Receivables.

**Response to Interrogatory No. 17:**

NPR incorporates by reference its general objections and further objects to Interrogatory

No. 17 because it is vague and ambiguous, overly broad and unduly burdensome NPR further

objects on the ground that all information and documents are in the possession of Sea Star or of

third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside

Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine

Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 18:**

Identify each document describing or relating to the chassis, containers, or other equipment used
to perform the service on account of which each Emerald Receivable is due.

**Response to Interrogatory No. 18:**

12

npr resp to MBC interr.DOC

E 005975

A-119

NPR incorporates by reference its general objections and further objects to Interrogatory No. 18 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 19:**

Identify each document describing or relating to Emerald Equipment that was located on a vessel purchased by Sea Star at the time of Closing.

**Response to Interrogatory No. 19:**

NPR incorporates by reference its general objections and further objects to Interrogatory No. 19 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 20:**

Identify each document describing or relating to Emerald Equipment that was being used at the time of Closing to transport goods for a party expected to pay for such transportation of goods.

**Response to Interrogatory No. 20:**

npr resp to MBC interr.DOC

13

E 005976

A-120

NPR incorporates by reference its general objections and further objects to Interrogatory No. 20 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

**Interrogatory No. 21:**

Identify each document evidencing or relating to the obligation of Sea Star to pay you, Holt Cargo, or any affiliate thereof any sum of money for the use of Emerald Equipment by Sea Star after Closing.

**Response to Interrogatory No. 21:**

NPR incorporates by reference its general objections and further objects to Interrogatory No. 21 as overly broad. NPR is not in possession of any such documents and believes none exist.

**Interrogatory No. 22:**

Identify each document evidencing or relating to MBC Receivables.

npr resp to MBC interr.DOC

14

E 005977

## Response to Interrogatory No. 22:

NPR incorporates by reference its general objections and further objects to Interrogatory No. 22 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

## Interrogatory No. 23:

Identify each document describing or relating to the chassis, containers, or other equipment used to perform the service on account of which each MBC Receivable is due.

## Response to Interrogatory No. 23:

NPR incorporates by reference its general objections and further objects to Interrogatory No. 23 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further objects on the ground that all information and documents are in the possession of Sea Star or of third parties Greenwich Terminals, Delaware Avenue Enterprises, Holt Oversight, Dockside Refrigerated Warehouses, Inc., Gloucester Refrigerated Warehouse, Inc., Gloucester Marine Terminal, Inc. or Trans Ocean Maritime Services, Inc. which are controlled by Leo Holt.

## Interrogatory No. 24:

Identify each document describing or relating to MBC Equipment that was located on a vessel purchased by Sea Star at the time of Closing.

## Response to Interrogatory No. 24:

NPR incorporates by reference its general objections and further objects to Interrogatory No. 24 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further

objects on the ground that all information and documents are in the possession of third party Sea

Star.

### Interrogatory No. 25:

Identify each document describing or relating to MBC Equipment that was being used at the time of Closing to transport goods for a party expected to pay for such transportation of goods.

### Response to Interrogatory No. 25:

NPR incorporates by reference its general objections and further objects to Interrogatory

No. 25 because it is vague and ambiguous, overly broad and unduly burdensome. NPR further

objects on the ground that all information and documents are in the possession of third party Sea

Star.

### Interrogatory No. 26:

Identify each document evidencing or relating to the obligation of Sea Star to pay you, Holt Cargo, or any affiliate thereof any sum of money for the use of MBC Equipment by Sea Star after Closing.

### Response to Interrogatory No. 26:

NPR incorporates by reference its general objections and further objects to Interrogatory

No. 26 as overly broad. NPR is not in possession of any such documents and believes none

exist.


Dated: New York, New York
       July 9, 2002


### As to the Answers and Responses

I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct, insofar as it applies to NPR, Inc.


npr resp to MBC interr.DOC

16

E 005979

A-123

JUL-09-2002  16:54                                                          P.03/04

NPR, Inc.

By: _____

E 005980

17

09 JUL 2002  4:41 PM                                                       PAGE.03

A-124

<u>As to the Objections:</u>

PACHULSKI, STANG, ZIEHL, YOUNG & JONES, P.C.
Laura Davis Jones (LJ-2436)
919 North Market Street, 16th Floor
Wilmington, DE  19899-8705
(302) 652-4100

PILLSBURY WINTHROP LLP

By: *Kerry A. Brennan*
      Kerry A. Brennan (KB-2400)

Richard L. Epling (RE-9302)
Karen B. Dine (KD-0546)
One Battery Park Plaza
New York, New York 10004-1490
(212) 858-1000

18

E 005981

A-125

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that true and correct copies of Debtor NPR, Inc.'s Responses and Objections to MBC Leasing Corp.'s Interrogatories were served by Federal Express this 9th day of July, 2002 upon:

GEBHARDT & SMITH LLP
The World Trade Center, 9th Floor
401 East Pratt Street
Baltimore, Maryland 21202
Attn: William L. Hallam

AGOSTINI, LEVITSKY, ISAACS & KULESZA
824 North Market Street, Suite 810
P.O. Box 2323
Wilmington, Delaware 19899-2323
Attn: Neal J. Levitsky

*Kerry A. Brennan*

300013139v2

E 005982

 **Andrew Rooks**
07/12/2002 10:45 AM

To: lrobins@holtmarine.com, ADavis@holtoversight.com,
lrobins@holtoversight.com
Subject: Walts' Drive-A-Way. Pier West

Any luck with releasing of Emerald equipment at these facilities?

Andy Rooks
904 855-1278 Phone
904 725-9875 Fax



SE50288

A-127

**MERCANTILE-SAFE DEPOSIT & TRUST COMPANY**

Scott H. Krieger
Senior Vice President
(410) 237-5694
Fax: (410) 237-5916

July 19, 2002

Mr. Phil Bates
Sea Star Line, LLC
100 Bell Tel Way
Suite 300
Jacksonville, FL 32216

Dear Phil:

Please be advised that Greenwich Terminals, LLC is authorized as MBC Leasing Corp.'s agent for the following purposes:

1. Assembling and storing Emerald Leasing's equipment

2. Soliciting purchasers and selling the Emerald Leasing equipment

The authorized representatives of Greenwich Terminals, LLC are:

Thomas Holt, Jr.
Arthur Davis
Martin McDonald

Please feel free to call me with any questions you may have. Thank you.

Sincerely,

Scott H. Krieger
Senior Vice President

cc:    Thomas Holt, Jr.

SHK:swl
ST

Two Hopkins Plaza / P.O. Box 1181 / Baltimore, Maryland 21203
Allfirst Merchant Bankshare Corporation / Mercantile LLC

SE60578

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| IN RE: | | Chapter 11 |
| | | |
| MURPHY MARINE SERVICES, INC., et al., | | Case Nos.: 01-00926 through 01-00950 (MFW) |
| Debtors. | | (Jointly Administered) |

*   *   *   *   *   *   *   *   *   *   *   *   *   *   *

### ORDER TERMINATING THE AUTOMATIC STAY AS TO MBC LEASING CORP. AND CERTAIN ASSETS OF THE DEBTORS

Upon consideration of the Second Motion of MBC Leasing Corp. for Relief from the

Automatic Stay ("Motion") filed herein by MBC Leasing Corp. ("MBC"), and any opposition

thereto, and good cause having been shown, it is this 72 day of _____, 2002, by the

United States Bankruptcy Court for the District of Delaware,

ORDERED, that the Motion is hereby GRANTED in its entirety effective as of April 29,

2002; and it is further

ORDERED, that the automatic stay of 11 U.S.C. § 362 is hereby terminated in the above-

captioned bankruptcy case effective as of April 29, 2002 as to MBC and the 426 twenty foot steel

dry van containers, 990 Onan refrigerator "gensets," 910 forty foot steel dry van containers,

1,147 forty foot steel high cube dry van containers, 945 forty-five foot steel dry van containers,

396 forty-five foot aluminum dry van containers, 972 refrigerated containers, and 6,741 chassis

described in the Loan and Security Agreement dated as of November 20, 1997 by and between

Emerald Equipment Leasing, Inc. and MBC described in the Motion (the "Equipment"), and it is

further

ORDERED, that MBC is immediately entitled to exercise and enforce all of its rights and

remedies against the Equipment pursuant to the terms and conditions of the Loan and Security

Agreement dated as of November 20, 1997 and the various related loan documents referenced in

MBC's Motion (collectively, the "Loan Documents") and applicable law, including, without

limitation, removing the Equipment from the possession of Emerald Equipment Leasing, Inc.

("Emerald"), NPR, Inc., and Holt Cargo Systems, Inc., selling the Equipment, and applying the

proceeds arising therefrom to reduce the indebtedness that is owed by Emerald to MBC under the

Loan Documents, and it is further

    ORDERED, that MBC shall deposit any proceeds of sale of the Equipment in excess of

the amount necessary to satisfy the outstanding balance due under the Loan Documents, if any, to

Emerald Equipment Leasing, Inc. to be held pending further Order of this Court; and it is further

    ORDERED, that the effect of this Order shall not be stayed until the expiration of ten

(10) days after the entry thereof pursuant to Rule 4001(a)(3) of the Federal Rules of Bankruptcy

Procedure, but shall be effective immediately upon entry.


MARY F. WALRATH,
JUDGE, UNITED STATES BANKRUPTCY
COURT FOR THE DISTRICT OF DELAWARE

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

*In re*                                              :          Chapter 11

MUMA SERVICES, INC., et al.,

                                                 :

                                                 :          Bankruptcy Case Number
           Debtors                               :          01-926 (MFW)

**Relates to: Docket No. 2090**

### ORDER GRANTING MOTION OF UNITED STATES TRUSTEE TO CONVERT THE CASES OF ALL DEBTORS OTHER THAN DOCKSIDE REFRIGERATED WAREHOUSE, INC. AND EMERALD EQUIPMENT LEASING, INC. TO CASES UNDER CHAPTER 7 OF THE BANKRUPTCY CODE

Upon consideration of the Motion of Donald F. Walton, the Acting United States Trustee for

Region III, pursuant to section 1112(b) of the Bankruptcy Code to convert the cases of all of the

jointly administered Debtors with the exception of Dockside Refrigerated Warehouse, Inc. and

Emerald Equipment Leasing, Inc. (hereinafter, the "Debtors")[1] to cases under Chapter 7 of the

Bankruptcy Code (the "Motion"), filed June 28, 2002, and all responses filed thereto, after notice

and a hearing, and for the reasons stated in open court on July 22, 2002, it is hereby

ORDERED, that the Chapter 11 cases of the Debtors are converted to cases under Chapter

7 of the Bankruptcy Code; and

---

[1]  The Debtors are MUMA Services, Inc. (f/k/a Murphy Marine Services, Inc.), The Holt Group, Inc., B.H. Sobelman & Co., Inc., Borinquen Maintenance, Inc., Broadway Equipment Leasing Corp., C.R.T., Inc., Dockside International Fish Co., Dockside Refrigerated Warehouse, Inc., Emerald Equipment Leasing, Inc., NPR Systems, Inc., Holt Hauling & Warehousing System, Inc., New Port Stevedores, Inc. (f/k/a S.J.I.T., Inc.), NPR Holding Corporation, NPR, Inc., NPR-Navieras Receivables, Inc., NPR S.A., Inc., Oregon Avenue Enterprises, Incorporated, Pattison Avenue Warehousing Corp., Refrigerated Distribution Center, Inc., Refrigerated Enterprises, Inc., The Riverfront Development Corporation, SJT Liquidating Co. (f/k/a San Juan International Terminals, Inc.), 777 Pattison Ave., Inc., Triple Seven Ice, Inc., and Wilmington Stevedores, Inc.

1

IT IS FURTHER ORDERED that:

1.  Within 60 days of the date of entry of this Order on the docket, each of the Debtors shall file a schedule of current income, current expenditures, all monthly operating reports and the statement of intention, if applicable, as required by 11 U.S.C. § 521(1), (2);

2.  The Debtors shall file all applicable statements, schedules and reports in a timely manner pursuant to Federal Rule of Bankruptcy Procedure 1019; and

3.  Each professional employed under 11 U.S.C. § 327 or 11 U.S.C. § 1103 shall file an application for compensation for outstanding fees and/or expenses incurred during the chapter 11 administration within 30 days of the date of entry of this Order on the docket or, alternatively, turn over retainers which this Court has not authorized the professional to use to the appointed chapter 7 trustee within 30 days of the date of entry of this Order on the docket; and

IT IS FURTHER ORDERED that the Chapter 7 Trustee or Trustees appointed in the converted cases shall enjoy all the rights reserved to the Trustee(s) pursuant to the Stipulation and Order Between the Official Committee of Unsecured Creditors and the Bank Group (Docket No. 2249), filed July 24, 2002.

BY THE COURT:

The Honorable Mary F. Walrath
United States Bankruptcy Judge

Date: July 25, 2002

2

A-132

## EQUIPMENT RENTAL AGREEMENT

This Agreement is made and executed this 3) day of July, 2002 between EMERALD EQUIPMENT LEASING, INC., a Delaware corporation having its principal place of business at 101 South King Street, Gloucester City, New Jersey 08030 ("Lessor"), and SEA STAR LINE, LLC, a Delaware limited liability company having its principal place of business at 100 Bell Tel Way, Suite 300, Jacksonville, Florida 32216 ("Lessee"). Terms and conditions of this Agreement cover equipment in use at various times commencing April 29, 2002. Such equipment is of the types, at daily lease rates, and with damage exclusions and stipulated loss values delineated on Schedule "A", which is attached to and incorporated into this Agreement ("Equipment"). In consideration of the mutual covenants and conditions delineated below, the Parties agree:

1. **Equipment.** Lessor agrees to lease to Lessee, and Lessee agrees to lease from Lessor, the Equipment. Delivery of all Equipment to Lessee or its agents by Lessor shall be effected and evidenced by signed and dated equipment interchange receipts and shall be subject to the terms and conditions of this Agreement.

2. **Term.** The lease term for each item of Equipment shall begin on the date when such Equipment is delivered to Lessee or its agent and shall end on the date when such Equipment is taken off hire pursuant to section 10 below. Unless the parties otherwise agree in writing, the minimum rental period for each item of Equipment shall be thirty (30) days. All provisions of this Agreement shall apply during any extension or renewal period. Either party may terminate this Agreement on thirty (30) days' prior written notice to the other party.

3. **Rental.** Lessee shall pay rent and all other charges under this Agreement on a monthly basis. Each payment for particular Equipment will become due on the tenth day of the month following the month of use, unless the parties otherwise agree in writing. In the event Lessee fails to make timely payment, interest shall be due on any overdue amount at a rate of eighteen percent (18%) per annum, commencing ten (10) days after Lessee receives Lessor's invoice for such overdue amount. With respect to particular Equipment, Lessee's obligation to pay rent and other charges shall terminate immediately if Lessee purchases and pays for such Equipment.

4. **Ownership; Sublease; Substitution; Encumbrances.**

EXHIBIT B

A-133

(a)  This Agreement shall be deemed a lease for all purposes. The Equipment shall remain Lessor's property; and Lessee shall acquire no title, ownership, or purchase rights of any nature by virtue of this Agreement.  In the event that notwithstanding the express intent of the parties, a court of competent jurisdiction determines that this Agreement is not a true lease but is rather a sale and extension of credit, a lease intended for security, a loan secured by the Equipment or other similar arrangement, the parties agree: (i) (A) to secure the prompt payment and performance as and when due of all Lessee's obligations (both now existing and hereafter arising) under this Agreement, Lessee shall be deemed to have granted, and it hereby grants, to Lessor a first priority security interest in the following (whether now existing or hereafter created): the Equipment, all replacements, substitutions, attachments, accessions, and additions thereto, all warranties and licenses relating thereto and all proceeds (cash and non-cash but without power of sale), including the proceeds of all insurance policies, insuring the Equipment; (B) with respect to the Equipment, in addition to all other rights and remedies available to Lessor under this Agreement upon the occurrence of an event of default, Lessor shall have all of the rights and remedies of a first priority secured party under the Uniform Commercial Code; and (ii) (A) the principal amount of any such loan shall be an amount equal to the aggregate of the "Stipulated Loss Values" of all outstanding Equipment; (B) the term of any such loan shall be co-extensive with the term of this Agreement; and (C) the loan payments under any such loan shall be the rental payments specified in this Agreement.

(b)  This Agreement shall be subject and subordinate to any lease or security interest in favor of a third-party lessor or lender to Lessor.  In the event any such third party becomes entitled to possession of any Equipment, Lessee shall return the Equipment to such third party at one or more delivery locations specified in paragraph 10.

(c)  Lessee shall not pledge, hypothecate, mortgage, create any security interest in, or otherwise encumber or permit the encumbrance of any Equipment. At its own expense, Lessee promptly shall take action necessary to discharge any lien, charge, or other encumbrance asserted against any Equipment arising after delivery of such Equipment to Lessee and as a result of Lessee's act or omission.

(d)   Each item of Equipment shall have Lessor's serial number and other identifying marks affixed. Lessee shall not obliterate, alter, conceal, or otherwise change or hide such number or marks.

(e)   Without Lessor's prior written consent, Lessee shall not assign any right or interest in this Agreement or any Equipment and shall not sublet or otherwise relinquish possession of any Equipment, except to other carriers as evidenced by interchange agreements. Lessor may assign all or any part of its obligations, right, title, or interest in this Agreement, including all rental charges due or to become due. Lessee expressly consents to Lessor's application of any payment credits to which it is entitled under this Agreement to payment obligations of Lessee under this Agreement.

5.   Equipment Delivery and Interchange.   Lessor shall make the Equipment available for delivery to Lessee at the locations agreed by the parties. The signature of Lessee's representative on an equipment interchange receipt shall constitute conclusive evidence that the Equipment to which the receipt relates has been delivered to Lessee.

6.   Maintenance and Repairs.

(a)   At its own cost and expense, Lessee shall keep the Equipment in operating condition. Lessee shall be responsible for all damages and changes in the condition of the Equipment after delivery by Lessor, subject to section 10 below and Schedule "A". Lessee's maintenance and repair obligations include washing and cleaning the Equipment regularly to prevent corrosion, spot painting, and replacing of parts as necessary. Lessee shall comply with all loading limitations, handling procedures, and operating instructions to prevent excessive impact or unbalanced loading. Lessee shall not use any Equipment for storage or transportation of cargo which may damage the Equipment, including but not limited to unprotected corrosive substances, poorly secured materials, or bulk commodities which may corrode, oxidize, severely dent, puncture, contaminate, stain, or damage the Equipment.

(b)   Lessee shall make no modifications, improvements, or replacements and shall not attach accessories or additions to any Equipment, without Lessor's prior written consent, which shall not be unreasonably withheld, except as necessary to comply with this Agreement. All improvements, repairs, accessories, and replacements made or attached to any Equipment by Lessee shall become part of the Equipment and Lessor's property without Lessor incurring any liability or, at Lessor's option, shall be removed

and the Equipment restored to its original condition at Lessee's expense. Absent written agreement, Lessee shall not change or supplement identification marks on any Equipment.

(c) Lessee shall comply with all conventions, laws, regulations, or orders of federal, state, foreign, and local governments and agencies having jurisdiction over the Equipment or its use, operation, or storage and shall be liable for all fines, penalties, and fees for failure to comply.

7. **Warranties.** Equipment subject to this Agreement is leased "AS IS", and Lessor warrants only that Lessee shall have quiet possession against any person claiming through Lessor. LESSOR MAKES NO EXPRESSED OR IMPLIED WARRANTY OF QUALITY, MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE OR USE WITH RESPECT TO ANY EQUIPMENT AND HAS NOT MADE, AND SHALL NOT BE BOUND BY, ANY STATEMENT, AGREEMENT, OR REPRESENTATION NOT SPECIFIED IN A WRITING SIGNED BY LESSOR.

8. **Taxes and Other Expenses.** Lessee agrees to pay all sales, use, excise, property, gross income, gross receipts, stamp, or other taxes; levies; import duties; charges; or withholdings of any nature (together with any penalties, fines, or interest) imposed against Lessor, Lessee, or the Equipment by any governmental or taxing authority with respect to any Equipment; upon the leasing, delivery, possession, use, operation, redelivery, or other disposition of such Equipment; or upon the rentals, receipts, or earnings arising from such Equipment; excluding, however, any such taxes, levies, import duties, charges, and withholdings that are imposed or accrued with respect to any Equipment prior to its delivery to Lessee and any taxes measured by Lessor's income. Lessee shall pay all other expenses relating to Equipment arising during the rental period and resulting from Lessee's acts or omissions, including but not limited to expenses incurred in ports, depots, or storage areas.

9. **Risk of Loss.**

(a) During the term of this Agreement, Lessee shall bear all risk of loss, damage, theft, or destruction to the Equipment. No such loss, damage, theft, or destruction of Equipment, in whole or part, shall impair Lessee's obligations under this Agreement, all of which shall continue in full force and effect. At Lessor's option and subject to Schedule "A", Lessee shall (i) put the affected Equipment in the condition that existed upon delivery to Lessee or (ii) pay Lessor an amount equal to all accrued and unpaid rent due under this Agreement, together with the Stipulated Loss

Value, with respect to the affected Equipment, less the amount of all recoveries by Lessor from parties other than Lessee for such loss, damage, theft, or destruction.

(b)   Upon compliance with subparagraph (a), Lessee shall be subrogated to Lessor's rights with respect to any insurance policies and claims for reimbursement by third parties in connection with such loss, damage, theft, or destruction.

10.   Redelivery of Equipment.

(a)   At its sole expense, Lessee shall redeliver Equipment to Lessor at Greenwich Terminal, Philadelphia, Pennsylvania, Sea Star Terminal, Puerto Nuevo, San Juan, Puerto Rico, Greenwich Terminal, Port of Jacksonville, Florida, or any other location as to which the parties have agreed in writing.   Each redelivery shall be subject to Schedule "A".   At least seventy-two (72) hours prior to actual redelivery, Lessee shall give Lessor a written estimate of types and quantities of Equipment which Lessee intends to redeliver at particular ports.

(b)   Upon redelivery of particular Equipment, the receiving terminal will execute an equipment interchange receipt.   Subject to Schedule "A", Lessee shall return all Equipment to Lessor in the condition that existed upon delivery to Lessee.

(c)   Lessee shall return such Equipment with tires equal in value and condition to those delivered with the Equipment, normal wear and tear excepted.   The value of any tire damage at the time of return is included in the damage exclusion value for such Equipment, as specified in Schedule "A".

(d)   Lessor shall have the right to inspect Equipment leased under this Agreement at reasonable times during normal business hours.   Upon Lessor's reasonable request, Lessee shall furnish a list of all locations of Equipment as of the most recent date possible and take reasonable steps to make Equipment available for inspection.   On or before the seventh day of each month, Lessee shall furnish a list of all locations of Equipment as of the end of the previous month.

(e)   At the time of return, Equipment will be taken off hire; and rental charges will cease.   If Equipment is returned to a terminal with damage exceeding the damage exclusion specified in Schedule "A", Lessor will inform Lessee within seven (7) days after return.   Lessor shall have the right to require Lessee to repair Equipment or to authorize repairs at Lessee's expense.   If Lessee

fails to authorize repairs for which Lessor claims Lessee is responsible within ten (10) days after notification of damage, Lessor may promptly authorize such repair and rental charges will cease on completion of such repairs (no later than 10 business days after authorization). Lessee agrees to pay for required repairs no later than ten (10) days after receipt of invoice.

(f)  If Lessee fails to return any Equipment for more than sixty (60) days after the return date specified in a Lessor notice, Lessor may elect to treat such Equipment as lost; and Lessee shall pay Lessor the Stipulated Loss Value of such Equipment, together with all accrued rental charges at the contractual daily rate within fifteen (15) days.

11.  Indemnification and Expenses.

(a)  Lessee shall defend, indemnify and hold Lessor, its agents and employees, harmless from all claims, causes of action, liability damage or loss (including expenses in connection with any claim or suit, such as reasonable attorneys' fees and court costs) arising out of (a) failure by Lessee to comply with its obligations under this Agreement or any attempt by a third party to impose on Lessor liability for Lessee's acts or omissions; (b) any claim for personal injury or death or for property loss or damage (including but not limited to any products liability claim) arising out of possession, leasing, operation, control, use, storage, loading, unloading, moving, maintenance, delivery, or return of any Equipment; and (c) any forfeiture, seizure, impounding of, or charge or lien imposed or asserted against any Equipment as a result of Lessee's acts or omissions.

(b)  Except for Lessee's obligation to pay interest on delinquent rent, neither party shall be liable to the other party or any other person for delay not to exceed sixty (60) days in the performance of any obligation due to events beyond its reasonable control, including but not limited to fire; storm; flood; earthquake; explosion; accidents; acts of God, governmental agencies, or public enemies; sabotage; riots; civil disorders; strikes, lockouts, and other work stoppages; labor disputes; and failure of repair facilities to complete repairs timely. Under no circumstances shall either party be liable to the other party for exemplary damages.

12.  Insurance.  Lessee will carry and maintain insurance on the Equipment. Upon execution of this Agreement, Lessee shall furnish Lessor with insurance certificates evidencing (a) all-risk loss and damage insurance (including mysterious disappearance,

unexplained loss, war risks, strikes, riots, and civil commotions) on land, afloat, or airborne, in transit or at rest anywhere in the world, in an amount equal to the Stipulated Loss Value of all Equipment leased pursuant to this Agreement; (b) comprehensive general liability insurance, including contractual liability and broad form property damage, with combined single limits of $2,000,000; (c) automobile liability and property damage with combined single limits of $2,000,000; (d) deductibles applicable to each coverage. Each insurance coverage shall (a) name Lessor and its assigns as additional assureds, as their interests may appear; (b) include a loss payable clause in favor of Lessor and its assigns; and (c) include the insurer's undertaking to send Lessor and its assigns written notice at least thirty (30) days prior to any expiration or cancellation of such insurance. If Lessee defaults in payment of any premium under any such insurance policies, Lessor may but shall not be obliged to pay such premium; and Lessee shall repay the premium on demand. Lessee assigns to Lessor all right to insurance proceeds payable to Lessee for damage to or loss of the Equipment.

13. **Events of Default.**

(a)  The following shall be events of default under this Agreement:

(i) Continuing failure to pay rent for thirty (30) days after its due date under this Agreement;

(ii) Continuing default in performance of any of Lessee's obligations under this Agreement for thirty (30) days after written notice thereof from Lessor to Lessee;

(iii) Lessee is a party to a merger or consolidation or sells, conveys, or transfers all or a substantial part of its assets or becomes insolvent or admits in writing its inability to pay its debts as they mature or applies for, consents to, or acquiesces in appointment of a trustee or a receiver for Lessee or any subsidiary or any property of either; or, in the absence of such application, consent, or acquiescence, a trustee or receiver is appointed for Lessee or any subsidiary or for a substantial part of the property of either and is not discharged within sixty (60) days; or under bankruptcy or insolvency law, any dissolution or liquidation proceeding is instituted against Lessee or any subsidiary with Lessee's or such subsidiary's consent or acquiescence or remains undismissed for sixty (60) days.

(b)    Upon the occurrence of any default by Lessee under this Agreement, Lessor shall (except to the extent otherwise required by law) be entitled to:

(i) Proceed by appropriate court action or actions to enforce performance by Lessee of the applicable covenants and terms of the Agreement or to recover damages for breach;

(ii) Terminate Lessee's right to possession of, demand return of, or repossess at Lessee's expense any or all of the Equipment without prejudice to any other remedy or claim;

(iii) Elect to sell any or all Equipment after giving thirty (30) days' notice to Lessee at one or more public or private sales and recover the sum of the Stipulated Loss Values of such Equipment, all rent owed through the rent payment immediately preceding the date of such notice, all costs and expenses incurred in searching for, taking, removing, keeping, storing, repairing and restoring and selling such Equipment, all other amounts owed by Lessee under this Agreement, whether as additional rent, indemnification, or otherwise, and all costs and expenses, including reasonable legal fees, incurred by Lessor as a result of Lessee's default under this Agreement after deducting all amounts received by Lessor in connection with such public or private sales;

(iv) Upon notice to Lessee, receive prompt payment from Lessee of an amount equal to the Stipulated Loss Values of all Equipment not sold by Lessor pursuant to clause (iii) above plus, to the extent not otherwise recovered from Lessee pursuant to clause (ii) above, any rent owed through the rent payment date preceding the date of such notice, all costs and expenses incurred in searching for, taking, removing, keeping, storing, repairing, and restoring such Equipment, all other amounts owed by Lessee under this Agreement, whether as additional rent, indemnification, or otherwise, and all reasonable fees and expenses incurred by Lessor as a result of Lessee's default, provided that upon receipt of payment in full of such amount, Lessor shall transfer title to such Equipment to Lessee;

(v) By notice to Lessee, declare this Agreement terminated without prejudice to Lessor's rights in respect of obligations then accrued and remaining unsatisfied; or

(vi) Avail itself of any other remedy or remedies provided by statute or otherwise available at law, in equity, or in bankruptcy or insolvency proceedings.

(c)   The remedies set forth in this Agreement are cumulative. References to additional rent in clause (iii) and (iv) of subparagraph (b) shall include interest at the rate of eighteen percent (18%) per annum to the date Lessor receives any amount payable under said clause from the due date to and including the rent payment date immediately preceding the date on which notice is given under said clause and interest at the same rate on all other costs, expenses, and losses for which Lessor is entitled to payment under said clause to the date Lessor receives any reimbursement from the respective dates Lessor incurs such costs, expenses, and losses.

14.   **Applicable Law.**   This Agreement shall be interpreted and the rights, liabilities and duties of the parties determined in accordance with the laws of the State of Maryland.

15.   **Miscellaneous.**

(a)   This Agreement is binding upon the parties and their respective legal representatives, successors and assigns. This Agreement contains the entire agreement between the parties and, subject to the provisions of section 1, may not be amended, altered, or modified, except by a writing signed by the party to be bound.

(b)   All notices under this Agreement, including but not limited to billing by Lessor for rental charges and payments by Lessee shall be addressed as follows, unless or until either party gives written notice to the contrary to the other party:

Lessor: Emerald Equipment Leasing, Inc.
        101 South King Street
        Gloucester City, NJ 08030
        Attn.: Arthur Davis
        Telefax: 856-742-3250

Lessee: Sea Star Line, LLC
        100 Bell Tel Way, Suite 300
        Jacksonville, FL 32216
        Attn.: Philip V. Bates
        Telefax No.: 904-724-3011

All notices shall be in writing and delivered by hand delivery, registered or certified mail, or confirmed telex or telefax.

(c)   The provisions of this Agreement are separable and any provisions found upon judicial interpretation or construction to be

prohibited by law shall be ineffective to the extent of such prohibition without invalidating the remaining provisions of this Agreement.

(d) No waiver of any remedy or other right under this Agreement shall operate as a waiver of any other remedy or right nor shall any single or partial exercise of any remedy or right preclude any other or further exercise thereof or any other remedy or right.

IN WITNESS WHEREOF, the parties have executed this Equipment Rental Agreement as of the day and year first written above.

LESSEE:                                   LESSOR:
Sea Star Line, LLC                        Emerald Equipment Leasing, Inc.

By: _____            By: _____
    EVP - Operations
    _____                _____
         Title                                    Title

02-3523-001e

A-142

# EQUIPMENT SCHEDULE A

### EMERALD EQUIPMENT LEASING, INC.

| EQUIPMENT TYPE | DAILY LEASE RATE | DAMAGE EXCLUSION | STIPULATED LOSS VALUE |
|---|---|---|---|
| 20' DV | $1.00 | $285.00 | $1,000.00 |
| 40' DV | $1.25 | $1,200.00 | $1,000.00 |
| 40' HV | $1.50 | $800.00 | $1,000.00 |
| 45' HV | $2.00 | $800.00 | $1,000.00 |
| 40' RV | $8.00 | $16,480.00 | $4,000.00 |
| 20' CH | $2.20 | $640.00 | $2,200.00 |
| 40' CH | $2.20 | $840.00 | $2,200.00 |
| 45' CH | $2.40 | $640.00 | $2,200.00 |
| Gen Sets | $4.50 | $840.00 | $2,200.00 |

19

TOTAL P.02

A-143

**SEA STAR LINE, LLC**
**SELF-BILLING REPORT**

**Billing Period:** 7/01/02 TO 7/31/02
**Owner:** EMERALD EQUIPMENT LEASING

| EQUIPMENT TYPE | TOTAL UNITS | PER DIEM | TOTAL AMOUNT |
|---|---|---|---|
| 20' ST CONTAINER | 81 | $1.00 | $2,644.00 |
| 20' CHASSIS | 91 | $2.20 | $6,461.40 |
| 40' ST CONTAINER | 57 | $1.25 | $2,235.00 |
| 40' HC CONTAINER | 71 | $1.50 | $4,621.50 |
| 40' CHASSIS | 484 | $2.20 | $40,121.40 |
| GENSET | 48 | $4.50 | $7,231.50 |
| 40' REEFER | 60 | $8.00 | $20,848.00 |
| 45' HC CONTAINER | 176 | $2.00 | $14,340.00 |
| 45' CHASSIS | 294 | $2.40 | $23,104.80 |
| | 1,362 | | $121,607.60 |

| GRAND TOTAL | 1,362 | | $121,607.60 |
|---|---|---|---|

SE230

A-144

**Per Diem Usage Report**

Lessor: EMERALD

Billing Period From 07/01/2002 To 07/31/2002

Location: ALL

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC120002 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120003 | 05/02/02 | 07/29/02 | 88 | PAPHL | PHI | 20CH | $2.20 | 29 | $63.80 |
| PRMC120010 | 05/02/02 | | 91 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120025 | 05/16/02 | | 77 | FLJAX | BIJ | 20CH | $2.20 | 31 | $68.20 |
| PRMC120032 | 07/31/02 | | 1 | PRSJU | PTN | 20CH | $2.20 | 1 | $2.20 |
| PRMC120041 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120054 | 04/30/02 | | 93 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120093 | 04/30/02 | | 93 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120094 | 07/24/02 | | 8 | PRSJU | PTN | 20CH | $2.20 | 8 | $17.60 |
| PRMC120095 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120098 | 05/21/02 | 07/24/02 | 64 | FLJAX | BIJ | 20CH | $2.20 | 24 | $52.80 |
| PRMC120104 | 05/08/02 | 07/24/02 | 77 | FLJAX | BIJ | 20CH | $2.20 | 24 | $52.80 |
| PRMC120106 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120118 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120122 | 05/02/02 | | 91 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120126 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120127 | 05/09/02 | | 84 | PAPHL | PHI | 20CH | $2.20 | 31 | $68.20 |
| PRMC120130 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120139 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120143 | 04/29/02 | 07/01/02 | 63 | PRSJU | PTN | 20CH | $2.20 | 1 | $2.20 |
| PRMC120145 | 04/30/02 | | 93 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120166 | 05/06/02 | | 87 | FLJAX | BIJ | 20CH | $2.20 | 31 | $68.20 |
| PRMC120171 | 05/20/02 | | 73 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120174 | 05/16/02 | 07/01/02 | 46 | PRSJU | PTN | 20CH | $2.20 | 1 | $2.20 |
| PRMC120175 | 05/29/02 | | 64 | NJPLZ | UNI | 20CH | $2.20 | 31 | $68.20 |
| PRMC120180 | 05/02/02 | 07/17/02 | 76 | FLJAX | BIJ | 20CH | $2.20 | 17 | $37.40 |
| PRMC120182 | 04/29/02 | 07/01/02 | 63 | PRSJU | PTN | 20CH | $2.20 | 1 | $2.20 |
| PRMC120199 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120206 | 05/22/02 | | 71 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120214 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120217 | 05/06/02 | | 87 | FLJAX | BIJ | 20CH | $2.20 | 31 | $68.20 |
| PRMC120218 | 05/22/02 | | 71 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120222 | 04/30/02 | 07/01/02 | 62 | PRSJU | PTN | 20CH | $2.20 | 1 | $2.20 |
| PRMC120226 | 05/20/02 | | 73 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120231 | 07/31/02 | | 1 | PRSJU | PTN | 20CH | $2.20 | 1 | $2.20 |
| PRMC120258 | 05/02/02 | 07/24/02 | 83 | FLJAX | BIJ | 20CH | $2.20 | 24 | $52.80 |
| PRMC120259 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120262 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120274 | 05/17/02 | | 76 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120275 | 04/29/02 | | 84 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120278 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120279 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120292 | 05/21/02 | | 72 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120299 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120303 | 05/21/02 | 07/01/02 | 41 | PRSJU | PTN | 20CH | $2.20 | 1 | $2.20 |
| PRMC120310 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120311 | 05/21/02 | | 72 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120340 | 05/28/02 | 07/24/02 | 57 | FLJAX | BIJ | 20CH | $2.20 | 24 | $52.80 |
| PRMC120352 | 07/15/02 | | 17 | PRSJU | PTN | 20CH | $2.20 | 17 | $37.40 |
| PRMC120354 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120366 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120388 | 05/08/02 | 07/24/02 | 77 | FLJAX | BIJ | 20CH | $2.20 | 24 | $52.80 |
| PRMC120404 | 05/01/02 | 07/01/02 | 61 | PRSJU | PTN | 20CH | $2.20 | 1 | $2.20 |
| PRMC120417 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120419 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120420 | 05/01/02 | | 92 | FLJAX | BIJ | 20CH | $2.20 | 31 | $68.20 |
| PRMC120439 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120454 | 05/08/02 | | 85 | FLJAX | BIJ | 20CH | $2.20 | 31 | $68.20 |
| PRMC120456 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120457 | 05/08/02 | | 87 | PAPHL | PHI | 20CH | $2.20 | 31 | $68.20 |
| PRMC120458 | 05/22/02 | | 71 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120466 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120469 | 05/01/02 | | 92 | FLJAX | BIJ | 20CH | $2.20 | 31 | $68.20 |
| PRMC120475 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120478 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120492 | 05/02/02 | | 91 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120493 | 05/17/02 | 07/01/02 | 46 | PRSJU | PTN | 20CH | $2.20 | 1 | $2.20 |
| PRMC120499 | 05/03/02 | 07/18/02 | 76 | PAPHL | PHI | 20CH | $2.20 | 18 | $39.60 |
| PRMC120535 | 05/03/02 | 07/24/02 | 82 | FLJAX | PHI | 20CH | $2.20 | 24 | $52.80 |
| PRMC120536 | 04/30/02 | | 93 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120551 | 05/15/02 | 07/18/02 | 64 | FLJAX | BIJ | 20CH | $2.20 | 18 | $39.60 |
| PRMC120562 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120565 | 06/18/02 | | 44 | OHCVG | CSX | 20CH | $2.20 | 31 | $68.20 |
| PRMC120567 | 07/23/02 | | 9 | PRSJU | PTN | 20CH | $2.20 | 9 | $19.80 |
| PRMC120571 | 05/15/02 | 07/24/02 | 70 | FLJAX | BIJ | 20CH | $2.20 | 24 | $52.80 |
| PRMC120572 | 07/12/02 | | 20 | FLJAX | BIJ | 20CH | $2.20 | 20 | $44.00 |
| PRMC120573 | 05/24/02 | | 69 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120589 | 05/22/02 | | 71 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |

A-145

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC120606 | 04/30/02 | | 93 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120607 | 05/01/02 | | 92 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120614 | 05/08/02 | | 85 | PAPHL | PHI | 20CH | $2.20 | 31 | $68.20 |
| PRMC120632 | 05/17/02 | | 76 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120636 | 04/30/02 | | 93 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120642 | 05/06/02 | 07/24/02 | 79 | FLJAX | BIJ | 20CH | $2.20 | 24 | $52.80 |
| PRMC120643 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120646 | 07/15/02 | | 17 | PRSJU | PTN | 20CH | $2.20 | 17 | $37.40 |
| PRMC120648 | 05/17/02 | | 76 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120650 | 07/11/02 | | 21 | PRSJU | PTN | 20CH | $2.20 | 21 | $46.20 |
| PRMC120654 | 05/09/02 | 07/29/02 | 81 | PAPHL | PHI | 20CH | $2.20 | 29 | $63.80 |
| PRMC120655 | 05/22/02 | | 71 | FLJAX | BIJ | 20CH | $2.20 | 31 | $68.20 |
| PRMC120664 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120666 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120673 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120686 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120687 | 04/30/02 | | 93 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120694 | 07/31/02 | | 1 | LAMSY | CSX | 20CH | $2.20 | 1 | $2.20 |
| PRMC120696 | 05/10/02 | | 83 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120697J | 07/31/02 | | 1 | PRSJU | PTN | 20CH | $2.20 | 1 | $2.20 |
| PRMC1207028 | 07/03/02 | | 29 | PRSJU | PTN | 20CH | $2.20 | 29 | $63.80 |
| PRMC120714 | 05/16/02 | | 77 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120717 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120723 | 05/24/02 | | 69 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120726 | 05/15/02 | | 78 | FLJAX | BIJ | 20CH | $2.20 | 31 | $68.20 |
| PRMC1207347 | 07/15/02 | | 17 | PRSJU | PTN | 20CH | $2.20 | 17 | $37.40 |
| PRMC120738 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120741 | 04/29/02 | | 94 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120743 | 05/09/02 | 07/29/02 | 81 | PAPHL | PHI | 20CH | $2.20 | 29 | $63.80 |
| PRMC120745 | 04/30/02 | | 93 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120753 | 05/06/02 | 07/07/02 | 62 | FLJAX | BIJ | 20CH | $2.20 | 7 | $15.40 |
| PRMC120757 | 05/24/02 | | 69 | PRSJU | PTN | 20CH | $2.20 | 31 | $68.20 |
| PRMC120769 | 05/06/02 | | 87 | PAPHL | PHI | 20CH | $2.20 | 31 | $68.20 |
| PRMC120774 | 05/06/02 | | 87 | FLJAX | BIJ | 20CH | $2.20 | 31 | $68.20 |
| SUBTOTAL: | | | 113 | | | | | | |
| | | | | | | | | | |
| PRMC045012 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045036 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045057 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045074 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045108 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045120 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045170 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045266 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045328 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC045343 | 04/30/02 | | 93 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC045395 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045421 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045436 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC045447 | 05/15/02 | | 78 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC045448 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC045473 | 05/09/02 | | 84 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC045499 | 05/16/02 | | 77 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC045528 | 05/08/02 | 07/22/02 | 75 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC046101 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC070689 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170003 | 04/29/02 | 07/19/02 | 81 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170004 | 04/29/02 | 07/19/02 | 81 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170005 | 07/02/02 | | 30 | NJPJZ | HMX | 40CH | $2.20 | 30 | $66.00 |
| PRMC170008 | 07/01/02 | | 31 | ILCHI | AUC | 40CH | $2.20 | 31 | $68.20 |
| PRMC170009 | 05/03/02 | 07/18/02 | 76 | PAPHL | PHI | 40CH | $2.20 | 18 | $39.60 |
| PRMC170015 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170016 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170020 | 05/01/02 | 07/19/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170026 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170038 | 05/08/02 | 07/19/02 | 72 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170038 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170043 | 05/06/02 | 07/18/02 | 73 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170044 | 07/01/02 | | 31 | ILCHI | SAI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170057 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170065 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170082 | 05/01/02 | 07/17/02 | 77 | PRSJU | PTN | 40CH | $2.20 | 17 | $37.40 |
| PRMC170090 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170112 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170113 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170119 | 04/29/02 | 07/22/02 | 84 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170126 | 07/11/02 | | 21 | LAMSY | CSX | 40CH | $2.20 | 21 | $46.20 |
| PRMC170131 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170138 | 05/02/02 | 07/19/02 | 78 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170140 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170143 | 05/06/02 | 07/15/02 | 68 | PAPHL | PHI | 40CH | $2.20 | 15 | $33.00 |
| PRMC170144 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170166 | 05/13/02 | 07/17/02 | 65 | FLJAX | BIJ | 40CH | $2.20 | 17 | $37.40 |
| PRMC170169 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |

A-146

| Equipment # | On-Hire Date | Off-Hire Date | Days In System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC1701750 | 07/06/02 | | 26 | FLJAX | BIJ | 40CH | $2.20 | 26 | $57.20 |
| PRMC170193 | 05/14/02 | 07/22/02 | 69 | FLJAX | BIJ | 40CH | $2.20 | 22 | $48.40 |
| PRMC170195 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170199 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170203 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170220 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170221 | 05/09/02 | | 84 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170234 | 05/01/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170243 | 04/30/02 | 07/24/02 | 85 | PRSJU | PTN | 40CH | $2.20 | 24 | $52.80 |
| PRMC170254 | 05/16/02 | | 77 | FLJAX | CSS | 40CH | $2.20 | 31 | $68.20 |
| PRMC170257 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170260 | 04/29/02 | | 94 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170266 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170269 | 05/13/02 | | 80 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170281 | 05/09/02 | | 84 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170297 | 05/16/02 | | 77 | NJPLZ | UNI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170299 | 05/15/02 | | 78 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170301 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170306 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170310 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170320 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170322 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170334 | 05/06/02 | 07/18/02 | 73 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170337 | 07/29/02 | | 3 | FLJAX | BIJ | 40CH | $2.20 | 3 | $6.60 |
| PRMC170341 | 05/16/02 | | 77 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170349 | 04/30/02 | 07/18/02 | 79 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170351 | 05/07/02 | 07/18/02 | 70 | PAPHL | PHI | 40CH | $2.20 | 16 | $35.20 |
| PRMC170352 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170355 | 05/14/02 | | 79 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170368 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170373 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC170377 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170380 | 05/03/02 | | 90 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170383 | 04/29/02 | 07/01/02 | 63 | PRSJU | PTN | 40CH | $2.20 | 1 | $2.20 |
| PRMC170393 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170395 | 05/15/02 | | 78 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170396 | 05/06/02 | | 87 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170410 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170411 | 05/01/02 | 07/18/02 | 78 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170412 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC170419 | 07/01/02 | | 31 | ILCHI | AUC | 40CH | $2.20 | 31 | $68.20 |
| PRMC170420 | 04/29/02 | 07/19/02 | 81 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170427 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170428 | 05/17/02 | | 76 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170434 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC170442 | 05/06/02 | 07/19/02 | 74 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170445 | 05/06/02 | | 87 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170447 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170457 | 05/15/02 | | 78 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170461 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170463 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170476 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170480 | 05/17/02 | 07/10/02 | 54 | FLJAX | BIJ | 40CH | $2.20 | 10 | $22.00 |
| PRMC170482 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170484 | 05/07/02 | 07/19/02 | 73 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170485 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170487 | 05/08/02 | 07/30/02 | 83 | PAPHL | PHI | 40CH | $2.20 | 30 | $66.00 |
| PRMC170492 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170505 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170510 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170519 | 05/14/02 | 07/18/02 | 65 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170533 | 05/01/02 | 07/19/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170539 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170544 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170555 | 05/06/02 | 07/18/02 | 73 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170556 | 05/02/02 | 07/19/02 | 78 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170561 | 05/14/02 | 07/18/02 | 65 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170565 | 05/14/02 | | 79 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170567 | 05/14/02 | | 79 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170568 | 07/23/02 | | 9 | LAMSY | CSX | 40CH | $2.20 | 9 | $19.80 |
| PRMC170569 | 05/14/02 | 07/22/02 | 69 | FLJAX | BIJ | 40CH | $2.20 | 22 | $48.40 |
| PRMC170570 | 04/30/02 | 07/19/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170576 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170577 | 05/01/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170584 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170587 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170589 | 04/29/02 | 07/22/02 | 84 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170596 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170602 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170608 | 07/22/02 | | 10 | TNMEM | GIS | 40CH | $2.20 | 10 | $22.00 |
| PRMC170624 | 04/29/02 | 07/19/02 | 81 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170625 | 04/29/02 | 07/18/02 | 80 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170628 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170629 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170632 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC170637 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170641 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170644 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170660 | 07/16/02 | | 16 | PRSJU | PTN | 40CH | $2.20 | 16 | $35.20 |
| PRMC170666 | 07/11/02 | | 21 | SCCHS | FCI | 40CH | $2.20 | 21 | $46.20 |
| PRMC170674 | 04/30/02 | | 93 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170693 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170711 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170715 | 07/30/02 | | 2 | FLJAX | BIJ | 40CH | $2.20 | 2 | $4.40 |
| PRMC170725 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170729 | 07/29/02 | | 3 | PRSJU | PTN | 40CH | $2.20 | 3 | $6.60 |
| PRMC170732 | 04/29/02 | 07/19/02 | 81 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170738 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170741 | 05/07/02 | | 86 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170747 | 05/03/02 | 07/18/02 | 76 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170753 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170759 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170767 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170771 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170781 | 05/23/02 | | 70 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170788 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170789 | 07/30/02 | | 2 | PRSJU | PTN | 40CH | $2.20 | 2 | $4.40 |
| PRMC170791 | 05/08/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170806 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170808 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170812 | 05/09/02 | | 84 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170815 | 05/02/02 | | 91 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170816 | 05/17/02 | | 76 | NJPLZ | UNI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170817 | 05/15/02 | | 78 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170819 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170822 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170826 | 07/01/02 | | 31 | ILCHI | AUC | 40CH | $2.20 | 31 | $68.20 |
| PRMC170828 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170836 | 04/30/02 | 07/19/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170841 | 04/29/02 | 07/01/02 | 63 | PRSJU | PTN | 40CH | $2.20 | 1 | $2.20 |
| PRMC170846 | 04/29/02 | 07/19/02 | 81 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC170848 | 05/27/02 | | 66 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170850 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170853 | 05/01/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170855 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170858 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170867 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170869 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170877 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170878 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170879 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170886 | 05/08/02 | | 87 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170898 | 07/17/02 | | 15 | PRSJU | PTN | 40CH | $2.20 | 15 | $33.00 |
| PRMC170905 | 05/05/02 | 07/22/02 | 75 | FLJAX | BIJ | 40CH | $2.20 | 22 | $48.40 |
| PRMC170906 | 05/06/02 | | 87 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170911 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC170912 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170919 | 05/23/02 | | 70 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170924 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170925 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170926 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170929 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170939 | 04/29/02 | | 94 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC170945 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170949 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170956 | 05/03/02 | 07/30/02 | 88 | PAPHL | PHI | 40CH | $2.20 | 30 | $66.00 |
| PRMC170958 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170959 | 07/03/02 | | 29 | PRSJU | PTN | 40CH | $2.20 | 29 | $63.80 |
| PRMC170961 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170969 | 05/16/02 | | 77 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC170975 | 05/29/02 | 07/15/02 | 47 | NJPLZ | UNI | 40CH | $2.20 | 15 | $33.00 |
| PRMC170976 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170989 | 05/23/02 | 07/22/02 | 60 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC170997 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC170998 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171002 | 05/23/02 | | 70 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171004 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171017 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171019 | 05/01/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171024 | 06/19/02 | | 43 | LAMSY | CSX | 40CH | $2.20 | 31 | $68.20 |
| PRMC171025 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171027 | 05/20/02 | 07/18/02 | 59 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171028 | 05/01/02 | 07/22/02 | 82 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC171042 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171047 | 05/15/02 | | 78 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171051 | 05/09/02 | | 84 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171057 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171059 | 05/01/02 | 07/18/02 | 78 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171062 | 06/18/02 | | 44 | LAMSY | CSX | 40CH | $2.20 | 31 | $68.20 |
| PRMC171065 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |

A-148

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC171067 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171072 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171073 | 05/23/02 | | 70 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171074 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171078 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171082 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171095 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171111 | 05/06/02 | | 87 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC171122 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171126 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171128 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171130 | 05/01/02 | 07/18/02 | 78 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171143 | 07/06/02 | | 26 | ILCHI | SAI | 40CH | $2.20 | 26 | $57.20 |
| PRMC171147 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171161 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171171 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171180 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171187 | 07/01/02 | | 31 | ILCHI | SAI | 40CH | $2.20 | 31 | $68.20 |
| PRMC171188 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171193 | 07/11/02 | | 21 | PRSJU | PTN | 40CH | $2.20 | 21 | $46.20 |
| PRMC171197 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171199 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171200 | 05/30/02 | 07/12/02 | 43 | NJPLZ | PMR | 40CH | $2.20 | 12 | $26.40 |
| PRMC171204 | 05/07/02 | 07/18/02 | 72 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171208 | 05/14/02 | 07/18/02 | 65 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171217 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171221 | 05/15/02 | | 78 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171223 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171225 | 05/09/02 | | 84 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171227 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171253 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171259 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171260 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171270 | 05/25/02 | | 68 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171281 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171286 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171295 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171297 | 07/05/02 | | 27 | PRSJU | PTN | 40CH | $2.20 | 27 | $59.40 |
| PRMC171298 | 05/06/02 | 07/18/02 | 73 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171315 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171317 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171323 | 07/05/02 | | 27 | FLJAX | BIJ | 40CH | $2.20 | 27 | $59.40 |
| PRMC171332 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171334 | 05/01/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171337 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171352 | 05/18/02 | | 77 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171357 | 05/09/02 | | 84 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171361 | 07/12/02 | | 20 | PRSJU | PTN | 40CH | $2.20 | 20 | $44.00 |
| PRMC171365 | 05/06/02 | 07/18/02 | 73 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171374 | 05/03/02 | | 90 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171375 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171376 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171377 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171382 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171384 | 05/02/02 | 07/18/02 | 77 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171389 | 05/16/02 | | 77 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171394 | 05/03/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171400 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171401 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171405 | 05/09/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171415 | 05/16/02 | | 77 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171420 | 05/09/02 | | 84 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171422 | 05/07/02 | 07/15/02 | 69 | PAPHL | PHI | 40CH | $2.20 | 15 | $33.00 |
| PRMC171425 | 05/06/02 | | 87 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC171435 | 05/09/02 | | 84 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC171437 | 05/15/02 | 07/18/02 | 64 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171440 | 07/24/02 | | 8 | FLJAX | BIJ | 40CH | $2.20 | 8 | $17.60 |
| PRMC171441 | 05/14/02 | | 79 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC1714491 | 06/12/02 | | 50 | LAMSY | CSX | 40CH | $2.20 | 31 | $68.20 |
| PRMC171454 | 07/28/02 | | 6 | PRSJU | PTN | 40CH | $2.20 | 6 | $13.20 |
| PRMC171464 | 04/30/02 | | 93 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171469 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171473 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171475 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171477 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171478 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171481 | 06/18/02 | | 44 | SCCHS | FCI | 40CH | $2.20 | 31 | $68.20 |
| PRMC171491 | 06/13/02 | | 49 | ILCHI | CSX | 40CH | $2.20 | 31 | $68.20 |
| PRMC171501 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171502 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171525 | 05/15/02 | | 78 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171532 | 05/02/02 | | 87 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171534 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171553 | 05/01/02 | 07/22/02 | 82 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC171556 | 05/02/02 | 07/19/02 | 78 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |

| Equipment # | On-Hire Date | Off-Hire Date | Days In System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC171575 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171576 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171579 | 05/01/02 | 07/19/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC171588 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171590 | 04/30/02 | 07/19/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC171595 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171602 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171603 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171607 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171627 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171631 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171636 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171645 | 05/28/02 | | 65 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171651 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171655 | 05/16/02 | | 77 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171657 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171660 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171663 | 07/01/02 | | 31 | ILCHI | SAI | 40CH | $2.20 | 31 | $68.20 |
| PRMC171669 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171676 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171678 | 05/21/02 | | 72 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171682 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171685 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171687 | 05/28/02 | | 65 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171727 | 05/21/02 | | 72 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171728 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171736 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171742 | 05/27/02 | 07/22/02 | 56 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC171759 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171761 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171764 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC171769 | 05/23/02 | 07/19/02 | 57 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC171772 | 05/07/02 | 07/18/02 | 72 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171773 | 05/07/02 | | 86 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171777 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC171778 | 07/01/02 | | 31 | ILCHI | AUC | 40CH | $2.20 | 31 | $68.20 |
| PRMC171779 | 05/16/02 | | 77 | NJPLZ | UNI | 40CH | $2.20 | 31 | $68.20 |
| PRMC171794 | 07/01/02 | | 31 | ILCHI | AUC | 40CH | $2.20 | 31 | $68.20 |
| PRMC171799 | 05/09/02 | 07/16/02 | 68 | PAPHL | PHI | 40CH | $2.20 | 16 | $35.20 |
| PRMC171800 | 05/17/02 | | 76 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171811 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171812 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171816 | 05/01/02 | 07/22/02 | 82 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC171818 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171821 | 05/17/02 | | 76 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171822 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171824 | 05/07/02 | | 86 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC171826 | 05/03/02 | | 90 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC171827 | 05/20/02 | | 73 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171831 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171834 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171844 | 04/30/02 | | 93 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171847 | 07/18/02 | | 14 | PRSJU | PTN | 40CH | $2.20 | 14 | $30.80 |
| PRMC171850 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC171858 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171861 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171868 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171890 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171892 | 05/29/02 | 07/22/02 | 54 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC171895 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171902 | 05/16/02 | 07/30/02 | 75 | NJPLZ | UNI | 40CH | $2.20 | 30 | $66.00 |
| PRMC171909 | 05/03/02 | 07/18/02 | 76 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC171913 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171922 | 05/16/02 | | 77 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171923 | 05/08/02 | 07/22/02 | 77 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC171929 | 05/29/02 | 07/22/02 | 54 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC171941 | 04/29/02 | 07/22/02 | 84 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC171943 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171946 | 05/16/02 | 07/19/02 | 64 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC171950 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171953 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171964 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171966 | 05/30/02 | | 63 | PAPHL | H&M | 40CH | $2.20 | 31 | $68.20 |
| PRMC171969 | 05/07/02 | 07/18/02 | 72 | PAPHL | PHI | 40CH | $2.20 | 18 | $39.60 |
| PRMC171975 | 07/01/02 | | 31 | ILCHI | AUC | 40CH | $2.20 | 31 | $68.20 |
| PRMC171978 | 05/03/02 | | 90 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC171980 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171981 | 05/06/02 | 07/29/02 | 84 | PAPHL | PHI | 40CH | $2.20 | 29 | $63.80 |
| PRMC171990 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171991 | 05/01/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC171995 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC171997 | 05/23/02 | 07/22/02 | 60 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172000 | 05/09/02 | | 84 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172003 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172007 | 05/07/02 | | 86 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |

A-150

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip. Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC172009 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172012 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172019 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172028 | 05/21/02 | | 72 | FLJAX | CSS | 40CH | $2.20 | 31 | $68.20 |
| PRMC172032 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172033 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172040 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172054 | 07/24/02 | | 8 | FLJAX | BIJ | 40CH | $2.20 | 8 | $17.60 |
| PRMC172065 | 05/15/02 | | 78 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172069 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172073 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172085 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172088 | 05/14/02 | 07/22/02 | 69 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172094 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172097 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172101 | 05/29/02 | 07/19/02 | 51 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC172105 | 05/16/02 | | 77 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172113 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172121 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC172122 | 06/20/02 | | 42 | LAMSY | CSX | 40CH | $2.20 | 31 | $68.20 |
| PRMC172126 | 05/27/02 | | 68 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172132 | 05/29/02 | 07/22/02 | 54 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172134 | 06/30/02 | 07/18/02 | 18 | NJPLZ | UNI | 40CH | $2.20 | 18 | $39.60 |
| PRMC172137 | 04/30/02 | 07/01/02 | 62 | PRSJU | PTN | 40CH | $2.20 | 1 | $2.20 |
| PRMC172138 | 05/03/02 | 07/22/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172145 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172145 | 05/14/02 | | 79 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172148 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172150 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172153 | 05/24/02 | | 69 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172164 | 05/29/02 | | 64 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172157 | 05/07/02 | 07/18/02 | 77 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172171 | 05/06/02 | | 87 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172174 | 05/10/02 | 07/08/02 | 59 | FLJAX | BIJ | 40CH | $2.20 | 8 | $17.60 |
| PRMC172184 | 05/23/02 | 07/18/02 | 56 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172191 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172194 | 05/01/02 | 07/22/02 | 82 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172196 | 05/20/02 | | 73 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172199 | 05/08/02 | | 85 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172207 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172208 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172210 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172228 | 05/20/02 | | 73 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172229 | 05/01/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172231 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172233 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172242 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172244 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172252 | 05/01/02 | 07/19/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC172259 | 05/16/02 | 07/19/02 | 64 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC172262 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172270 | 04/29/02 | 07/22/02 | 84 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172273 | 05/01/02 | 07/01/02 | 61 | PRSJU | PTN | 40CH | $2.20 | 1 | $2.20 |
| PRMC172274 | 04/29/02 | | 94 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172297 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172298 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172307 | 05/21/02 | | 72 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172308 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172309 | 05/22/02 | | 71 | FLJAX | CRL | 40CH | $2.20 | 31 | $68.20 |
| PRMC172317 | 05/03/02 | 07/26/02 | 84 | PAPHL | PHI | 40CH | $2.20 | 26 | $57.20 |
| PRMC172320 | 05/03/02 | 07/22/02 | 80 | FLJAX | BIJ | 40CH | $2.20 | 22 | $48.40 |
| PRMC172322 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172332 | 06/30/02 | 07/23/02 | 23 | PRSJU | PTN | 40CH | $2.20 | 23 | $50.60 |
| PRMC172333 | 05/24/02 | | 69 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172335 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172339 | 05/20/02 | | 73 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172351 | 05/16/02 | 07/22/02 | 67 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172355 | 05/01/02 | 07/22/02 | 82 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172356 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172359 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172367 | 05/03/02 | 07/18/02 | 76 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172368 | 04/30/02 | 07/19/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC172369 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC172382 | 05/09/02 | | 84 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172383 | 05/03/02 | 07/18/02 | 76 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC172397 | 05/07/02 | | 86 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172399 | 07/10/02 | | 31 | ILCHI | AUC | 40CH | $2.20 | 31 | $68.20 |
| PRMC172402 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172412 | 05/16/02 | | 77 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172417 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172424 | 04/29/02 | 07/01/02 | 63 | PRSJU | PTN | 40CH | $2.20 | 1 | $2.20 |
| PRMC172425 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172431 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172432 | 05/03/02 | | 90 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172433 | 05/08/02 | | 85 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC172451 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172452 | 05/06/02 | 07/12/02 | 67 | PAPHL | PHI | 40CH | $2.20 | 12 | $26.40 |
| PRMC172453 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172457 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172459 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172464 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172468 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172473 | 05/03/02 | | 90 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172483 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172508 | 05/17/02 | 07/18/02 | 62 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172515 | 05/09/02 | | 84 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172533 | 05/06/02 | | 87 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172536 | 05/17/02 | | 76 | NJPLZ | UNI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172542 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172550 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172560 | 05/06/02 | 07/18/02 | 73 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172568 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172569 | 05/22/02 | | 71 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172574 | 07/01/02 | | 31 | ILCHI | SAI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172577 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172584 | 05/22/02 | | 71 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172585 | 05/29/02 | 07/16/02 | 48 | NJPLZ | UNI | 40CH | $2.20 | 16 | $35.20 |
| PRMC172589 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172593 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172595 | 05/03/02 | | 90 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172599 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172600 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172603 | 05/01/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172607 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172611 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172614 | 05/16/02 | 07/22/02 | 67 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172619 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172620 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172622 | 05/01/02 | 07/18/02 | 78 | PAPHL | PHI | 40CH | $2.20 | 18 | $39.60 |
| PRMC172628 | 05/15/02 | | 78 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172629 | 05/28/02 | | 65 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172638 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172641 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172646 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172647 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172650 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172652 | 05/24/02 | | 69 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172658 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC172662 | 05/06/02 | 07/18/02 | 73 | PAPHL | PHI | 40CH | $2.20 | 18 | $39.60 |
| PRMC172664 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172671 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172673 | 04/30/02 | 07/19/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC172675 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172685 | 05/02/02 | | 91 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172688 | 05/27/02 | | 66 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172699 | 07/01/02 | | 31 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172706 | 05/10/02 | | 83 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172709 | 05/27/02 | 07/18/02 | 52 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC172710 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172720 | 07/01/02 | | 31 | OHCLE | PBE | 40CH | $2.20 | 31 | $68.20 |
| PRMC172722 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172726 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172731 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172734 | 06/30/02 | | 32 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172743 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172744 | 05/16/02 | 07/22/02 | 67 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172748 | 05/06/02 | 07/18/02 | 73 | PAPHL | PHI | 40CH | $2.20 | 18 | $39.60 |
| PRMC172751 | 05/25/02 | | 68 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172752 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172760 | 05/16/02 | | 77 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172761 | 04/30/02 | | 93 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172763 | 05/10/02 | 07/22/02 | 73 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172766 | 05/03/02 | | 90 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172767 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172770 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172770 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172776 | 05/06/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172786 | 05/22/02 | 07/22/02 | 61 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172799 | 05/03/02 | 07/18/02 | 76 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMC172803 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172805 | 05/06/02 | | 87 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172813 | 05/09/02 | | 84 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172814 | 05/13/02 | | 80 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172819 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172820 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172823 | 07/01/02 | | 31 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172824 | 06/30/02 | 07/22/02 | 22 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172830 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172833 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172834 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |

A-152

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC172839 | 05/02/02 | 07/19/02 | 78 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC172847 | 05/22/02 | | 71 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172848 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172855 | 05/06/02 | 07/18/02 | 73 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMC172856 | 05/23/02 | | 70 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172866 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172872 | 05/01/02 | 07/22/02 | 82 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172873 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172875 | 04/29/02 | 07/19/02 | 81 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC172879 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172881 | 06/18/02 | | 44 | LAMSY | CSX | 40CH | $2.20 | 31 | $68.20 |
| PRMC172889 | 05/08/02 | 07/22/02 | 75 | FLJAX | BIJ | 40CH | $2.20 | 22 | $48.40 |
| PRMC172890 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172899 | 05/22/02 | | 71 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172899 | 06/17/02 | | 45 | LAMSY | CSX | 40CH | $2.20 | 31 | $68.20 |
| PRMC172905 | 05/16/02 | | 77 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172907 | 07/01/02 | | 31 | ILCHI | SAI | 40CH | $2.20 | 31 | $68.20 |
| PRMC172909 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172934 | 05/23/02 | | 70 | FLJAX | CSS | 40CH | $2.20 | 31 | $68.20 |
| PRMC172942 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172947 | 05/23/02 | | 70 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172953 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172956 | 07/20/02 | | 12 | FLJAX | BIJ | 40CH | $2.20 | 12 | $26.40 |
| PRMC172961 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172963 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172966 | 05/16/02 | | 77 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172969 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172972 | 06/06/02 | | 56 | LAMSY | CSX | 40CH | $2.20 | 31 | $68.20 |
| PRMC172973 | 05/10/02 | | 83 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMC172979 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172982 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMC172986 | 07/16/02 | | 16 | ILCHI | CSX | 40CH | $2.20 | 16 | $35.20 |
| PRMC172987 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172988 | 04/30/02 | 07/19/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 19 | $41.80 |
| PRMC172990 | 04/29/02 | 07/22/02 | 84 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMC172992 | 04/30/02 | 07/05/02 | 66 | FLJAX | BIJ | 40CH | $2.20 | 5 | $11.00 |
| PRMC177014 | 07/01/02 | | 31 | NJPLZ | HMK | 40CH | $2.20 | 31 | $68.20 |
| PRMZ004250 | 05/29/02 | | 64 | NJPLZ | UNI | 40CH | $2.20 | 31 | $68.20 |
| PRMZ0043977 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ005839 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ007988 | 07/01/02 | | 31 | TXHOU | HOU | 40CH | $2.20 | 31 | $68.20 |
| PRMZ010920 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ040109 | 04/29/02 | | 96 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ040111 | 04/30/02 | | 31 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ040193 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ040570 | 05/29/02 | | 64 | NJPLZ | UNI | 40CH | $2.20 | 31 | $68.20 |
| PRMZ049227 | 05/03/02 | 07/15/02 | 73 | PAPHL | PHI | 40CH | $2.20 | 15 | $33.00 |
| PRMZ049227 | 04/28/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ070280 | 05/14/02 | | 79 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMZ071818 | 05/01/02 | 07/22/02 | 82 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMZ072285 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ072917 | 05/16/02 | 07/16/02 | 61 | NJPLZ | UNI | 40CH | $2.20 | 16 | $35.20 |
| PRMZ075889 | 05/09/02 | | 84 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMZ076565 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ077612 | 05/01/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ077850 | 05/03/02 | 07/30/02 | 88 | PAPHL | PHI | 40CH | $2.20 | 30 | $66.00 |
| PRMZ079241 | 05/15/02 | | 78 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ079512 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ080353 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ080591 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ081337 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ082177 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ082276 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | 40CH | $2.20 | 17 | $37.40 |
| PRMZ083033 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ083464 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ084055 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ085013 | 07/10/02 | | 22 | ILCHI | CSX | 40CH | $2.20 | 22 | $48.40 |
| PRMZ085305 | 04/29/02 | 07/01/02 | 63 | PRSJU | PTN | 40CH | $2.20 | 1 | $2.20 |
| PRMZ085314 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ085340 | 05/15/02 | 07/18/02 | 64 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMZ085419 | 05/01/02 | | 92 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ085463 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ085515 | 05/09/02 | | 84 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMZ086060 | 04/30/02 | 07/18/02 | 18 | PRSJU | PTN | 40CH | $2.20 | 18 | $39.60 |
| PRMZ086424 | 05/03/02 | | 90 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ086518 | 05/02/02 | | 91 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ086530 | 07/03/02 | | 29 | PAPHL | HMP | 40CH | $2.20 | 29 | $63.80 |
| PRMZ087044 | 05/08/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ088452 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ088487 | 04/30/02 | | 31 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ100091 | 04/30/02 | 07/22/02 | 83 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMZ100574 | 05/30/02 | 07/16/02 | 47 | NJPLZ | PMR | 40CH | $2.20 | 16 | $35.20 |
| PRMZ100586 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ100704 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ1007298 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMZ1007370 | 05/01/02 | | 92 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ100738 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ100839 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ100858 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ167287 | 07/02/02 | | 30 | NJPLZ | HMK | 40CH | $2.20 | 30 | $66.00 |
| PRMZ167593 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ168277 | 06/30/02 | 07/12/02 | 12 | NJPLZ | PMR | 40CH | $2.20 | 12 | $26.40 |
| PRMZ1689317 | 07/10/02 | | 22 | FLJAX | BIJ | 40CH | $2.20 | 22 | $48.40 |
| PRMZ169999 | 05/08/02 | | 85 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMZ169948 | 05/06/02 | 07/12/02 | 67 | PAPHL | PHI | 40CH | $2.20 | 12 | $26.40 |
| PRMZ166070 | 05/06/02 | | 87 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ169524 | 05/07/02 | 07/30/02 | 84 | PAPHL | PHI | 40CH | $2.20 | 30 | $66.00 |
| PRMZ170070 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ170270 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ170497 | 05/08/02 | | 87 | PAPHL | PHI | 40CH | $2.20 | 31 | $68.20 |
| PRMZ170702 | 04/29/02 | | 94 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ171580 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ171626 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ172184 | 05/10/02 | | 83 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ1721955 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ173178 | 05/03/02 | 07/18/02 | 76 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMZ173498 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMZ1736456 | 05/07/02 | | 86 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ174157 | 05/08/02 | 07/30/02 | 85 | PAPHL | PHI | 40CH | $2.20 | 30 | $66.00 |
| PRMZ174227 | 05/03/02 | 07/22/02 | 80 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMZ174445 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMZ177617 | 05/08/02 | | 85 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ182574 | 04/30/02 | | 93 | PRSJU | PTN | 40CH | $2.20 | 31 | $68.20 |
| PRMZ1838460 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMZ700756 | 06/30/02 | | 32 | PAPHL | H&M | 40CH | $2.20 | 31 | $68.20 |
| PRMZ700856 | 05/14/02 | 07/18/02 | 65 | FLJAX | BIJ | 40CH | $2.20 | 18 | $39.60 |
| PRMZ700933 | 05/02/02 | 07/22/02 | 81 | PRSJU | PTN | 40CH | $2.20 | 22 | $48.40 |
| PRMZ770670 | 05/02/02 | | 91 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| PRMZ860001 | 05/06/02 | | 87 | FLJAX | BIJ | 40CH | $2.20 | 31 | $68.20 |
| **SUBTOTAL:** | | | **677** | | | | | | |
| | | | | | | | | | |
| PRMU220001 | 05/09/02 | | 84 | PAPHL | PHI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220005 | 05/01/02 | | 92 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220009 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220010 | 05/01/02 | | 92 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220013 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220023 | 05/11/02 | | 82 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220027 | 05/11/02 | | 82 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220030 | 05/24/02 | | 69 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220034 | 05/01/02 | | 92 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220046 | 05/27/02 | | 66 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220047 | 05/23/02 | | 70 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220051 | 05/06/02 | | 87 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220052 | 04/30/02 | | 93 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220057 | 05/18/02 | | 75 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220068 | 06/17/02 | | 76 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220072 | 05/11/02 | | 82 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220089 | 05/15/02 | | 78 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU2200900 | 05/17/02 | | 76 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220093 | 05/01/02 | 07/17/02 | 77 | FLJAX | BIJ | 20ST | $1.00 | 17 | $17.00 |
| PRMU2200983 | 06/06/02 | | 56 | LAMSY | CSX | 20ST | $1.00 | 31 | $31.00 |
| PRMU220101 | 05/22/02 | | 71 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU2201038 | 05/16/02 | | 77 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220105 | 05/30/02 | | 63 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220114 | 05/15/02 | | 78 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU2201315 | 05/21/02 | | 72 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220138 | 05/04/02 | | 89 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220140 | 05/02/02 | | 91 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220146 | 05/08/02 | | 85 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220147 | 05/11/02 | | 82 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220160 | 05/20/02 | | 73 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220166 | 05/15/02 | | 78 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU2201681 | 05/22/02 | | 71 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU2201742 | 06/18/02 | | 44 | OHCVG | CSX | 20ST | $1.00 | 31 | $31.00 |
| PRMU2201803 | 05/22/02 | | 71 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU2201887 | 07/11/02 | | 21 | NJPLZ | UNI | 20ST | $1.00 | 21 | $21.00 |
| PRMU220189 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU2201911 | 05/15/02 | | 78 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220192 | 05/22/02 | | 71 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220197 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU2202081 | 05/28/02 | | 65 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220211 | 05/06/02 | | 87 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU2202203 | 05/03/02 | | 90 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220231 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 20ST | $1.00 | 18 | $18.00 |
| PRMU220235 | 05/08/02 | | 85 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU2202543 | 05/15/02 | | 78 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220257 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU2202630 | 05/08/02 | | 85 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220270 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 20ST | $1.00 | 18 | $18.00 |

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMU220281 | 05/11/02 | | 82 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220286 | 05/11/02 | | 82 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220289 | 04/30/02 | | 93 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220292 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 20ST | $1.00 | 18 | $18.00 |
| PRMU220293 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 20ST | $1.00 | 18 | $18.00 |
| PRMU220297 | 05/06/02 | | 87 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220300 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220304 | 05/01/02 | | 82 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220308 | 05/02/02 | | 91 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220312 | 05/11/02 | | 82 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220315 | 05/18/02 | | 75 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220316 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220318 | 05/01/02 | | 92 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220324 | 05/04/02 | | 89 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220329 | 05/06/02 | | 87 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220333 | 05/01/02 | | 92 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220337 | 05/08/02 | | 85 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220342 | 05/01/02 | | 92 | PAPHL | PHI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220489 | 06/18/02 | | 44 | CADAK | FLT | 20ST | $1.00 | 31 | $31.00 |
| PRMU220361 | 05/11/02 | | 82 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220363 | 05/21/02 | | 72 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220373 | 05/07/02 | | 86 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220787 | 06/26/02 | | 36 | TXHOU | EMP | 20ST | $1.00 | 31 | $31.00 |
| PRMU220382 | 04/29/02 | | 94 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220384 | 05/01/02 | | 92 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220388 | 05/01/02 | | 92 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220389 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 20ST | $1.00 | 18 | $18.00 |
| PRMU220401 | 05/24/02 | | 69 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220407 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 20ST | $1.00 | 18 | $18.00 |
| PRMU220408 | 05/06/02 | | 87 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220414 | 05/14/02 | | 79 | FLJAX | BIJ | 20ST | $1.00 | 31 | $31.00 |
| PRMU220417 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 20ST | $1.00 | 18 | $18.00 |
| PRMU220418 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220421 | 06/13/02 | | 49 | ILGHI | CSX | 20ST | $1.00 | 31 | $31.00 |
| PRMU220422 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220428 | 05/01/02 | | 92 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220430 | 05/11/02 | | 82 | NJPLZ | UNI | 20ST | $1.00 | 31 | $31.00 |
| PRMU220431 | 05/01/02 | | 92 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220434 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220435 | 04/29/02 | | 94 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| PRMU220444 | 05/23/02 | | 70 | PRSJU | PTN | 20ST | $1.00 | 31 | $31.00 |
| SUBTOTAL: | | | 89 | | | | | | |
| | | | | | | | | | |
| PRMU673008 | 05/06/02 | 07/18/02 | 87 | PAPHL | PHI | 40HC | $1.50 | 18 | $27.00 |
| PRMU673020 | 05/02/02 | 07/18/02 | 91 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673025 | 05/08/02 | | 85 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU673048 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673051 | 05/02/02 | | 91 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673074 | 05/14/02 | | 79 | PAPHL | PHI | 40HC | $1.50 | 31 | $46.50 |
| PRMU673095 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673131 | 05/11/02 | 07/18/02 | 68 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU673132 | 05/01/02 | 07/18/02 | 92 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673138 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673140 | 05/11/02 | 07/18/02 | 68 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU673145 | 05/01/02 | 07/18/02 | 92 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673160 | 04/29/02 | | 94 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673166 | 07/11/02 | | 21 | SCCHS | FCI | 40HC | $1.50 | 21 | $31.50 |
| PRMU673239 | 04/29/02 | | 94 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673249 | 04/30/02 | 07/18/02 | 93 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673271 | 05/11/02 | 07/18/02 | 68 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU673290 | 05/14/02 | 07/18/02 | 65 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673293 | 05/08/02 | | 85 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU673317 | 05/11/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU673353 | 04/30/02 | 07/18/02 | 93 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673357 | 04/29/02 | 07/18/02 | 94 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673401 | 05/11/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU673402 | 05/16/02 | | 77 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU673416 | 05/16/02 | | 77 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU673442 | 04/29/02 | | 94 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673462 | 05/24/02 | | 69 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU673467 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673506 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673518 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673521 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673536 | 04/29/02 | | 94 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673558 | 04/30/02 | 07/18/02 | 93 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673614 | 05/11/02 | 07/18/02 | 82 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU673755 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673792 | 05/11/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU673800 | 05/04/02 | | 89 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673808 | 05/11/02 | 07/18/02 | 68 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU673848 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673879 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673896 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMU673909 | 05/02/02 | 07/18/02 | 91 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673934 | 05/08/02 | | 85 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU673936 | 05/03/02 | | 90 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU673960 | 05/17/02 | | 76 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU673976 | 04/20/02 | | 93 | PAPHL | PHI | 40HC | $1.50 | 31 | $46.50 |
| PRMU673978 | 04/29/02 | 07/18/02 | 94 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU673979 | 05/01/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674011 | 05/10/02 | | 83 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674012 | 06/28/02 | | 36 | OHCVG | CSX | 40HC | $1.50 | 31 | $46.50 |
| PRMU674013 | 05/23/02 | | 70 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674024 | 05/01/02 | | 92 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674028 | 05/30/02 | | 63 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU674039 | 05/02/02 | 07/18/02 | 77 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674043 | 06/27/02 | | 35 | OHCVG | CSX | 40HC | $1.50 | 31 | $46.50 |
| PRMU674046 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674058 | 05/12/02 | | 50 | ILCHI | CSX | 40HC | $1.50 | 31 | $46.50 |
| PRMU674059 | 05/04/02 | 07/17/02 | 74 | NJPLZ | UNI | 40HC | $1.50 | 17 | $25.50 |
| PRMU674073 | 05/02/02 | | 91 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674091 | 04/29/02 | | 94 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674099 | 05/11/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674108 | 05/01/02 | 07/18/02 | 92 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674112 | 04/30/02 | 07/18/02 | 93 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674127 | 05/01/02 | | 92 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674135 | 05/30/02 | | 63 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674148 | 05/04/02 | | 89 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674174 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674181 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674199 | 05/04/02 | | 89 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674202 | 05/04/02 | 07/18/02 | 75 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU674214 | 05/07/02 | 07/18/02 | 72 | PAPHL | PHI | 40HC | $1.50 | 18 | $27.00 |
| PRMU674216 | 05/11/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674220 | 05/01/02 | | 92 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674238 | 04/30/02 | 07/18/02 | 93 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674247 | 05/01/02 | 07/18/02 | 92 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674249 | 05/04/02 | | 89 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674268 | 05/11/02 | 07/18/02 | 68 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU674281 | 05/11/02 | 07/18/02 | 78 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674287 | 05/11/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674300 | 05/16/02 | 07/12/02 | 57 | NJPLZ | UNI | 40HC | $1.50 | 12 | $18.00 |
| PRMU674301 | 05/11/02 | 07/18/02 | 82 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU674304 | 04/29/02 | 07/18/02 | 94 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674321 | 05/03/02 | 07/18/02 | 76 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674325 | 04/29/02 | | 94 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674339 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674341 | 07/17/02 | | 15 | SCCHS | FCI | 40HC | $1.50 | 15 | $22.50 |
| PRMU674352 | 05/11/02 | 07/18/02 | 82 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU674363 | 05/02/02 | 07/18/02 | 91 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674365 | 05/04/02 | | 89 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674375 | 04/29/02 | | 94 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674401 | 05/11/02 | 07/18/02 | 68 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU674404 | 05/17/02 | | 76 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674405 | 05/24/02 | 07/18/02 | 55 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674409 | 05/04/02 | | 89 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674419 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674419 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674423 | 05/11/02 | 07/18/02 | 82 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU674426 | 05/29/02 | | 64 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU674427 | 05/07/02 | | 86 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU674444 | 05/08/02 | | 85 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU674459 | 05/16/02 | | 77 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674463 | 05/11/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674509 | 05/01/02 | 07/18/02 | 92 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674526 | 05/11/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674549 | 05/03/02 | | 90 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674552 | 05/02/02 | | 91 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674558 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674559 | 05/14/02 | | 79 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU674576 | 05/11/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674606 | 05/03/02 | | 90 | PAPHL | PHI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674618 | 05/02/02 | | 91 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU674632 | 05/04/02 | 07/18/02 | 75 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU674640 | 05/04/02 | 07/18/02 | 93 | NJPLZ | UNI | 40HC | $1.50 | 18 | $27.00 |
| PRMU674643 | 04/30/02 | 07/18/02 | 93 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU674552 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674677 | 05/01/02 | | 92 | PAPHL | PHI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674698 | 05/11/02 | | 82 | NJPLZ | UNI | 40HC | $1.50 | 31 | $46.50 |
| PRMU674700 | 04/30/02 | | 93 | PRSJU | PTN | 40HC | $1.50 | 31 | $46.50 |
| PRMU674733 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40HC | $1.50 | 18 | $27.00 |
| PRMU679359 | 05/11/02 | m&r storage-jax | 82 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| PRMU674744 | 05/18/02 | | 75 | FLJAX | BIJ | 40HC | $1.50 | 31 | $46.50 |
| SUBTOTAL: | | | 121 | | | | | | |
| | | | | | | | | | |
| PRMU600003 | 05/01/02 | | 92 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600030 | 04/29/02 | | 94 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMU600032 | 05/09/02 | | 84 | PAPHL | PHI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600330 | 07/30/02 | | 2 | PRSJU | PTN | 40ST | $1.25 | 2 | $2.50 |
| PRMU600034 | 04/30/02 | | 93 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600058 | 05/04/02 | | 89 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600074 | 05/09/02 | | 84 | PAPHL | PHI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600087 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40ST | $1.25 | 18 | $22.50 |
| PRMU600090 | 05/01/02 | | 92 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600123 | 04/29/02 | | 94 | PAPHL | PHI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600141 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40ST | $1.25 | 18 | $22.50 |
| PRMU600150 | 05/11/02 | | 82 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU6001640 | 07/30/02 | | 2 | PRSJU | PTN | 40ST | $1.25 | 2 | $2.50 |
| PRMU600169 | 05/11/02 | | 82 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600171 | 05/11/02 | | 82 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU6001737 | 05/23/02 | | 70 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600174 | 05/29/02 | | 64 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU6001845 | 05/29/02 | | 64 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU6001906 | 05/17/02 | | 76 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600201 | 05/01/02 | | 92 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600211 | 05/19/02 | | 74 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU6002219 | 05/17/02 | | 76 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600238 | 04/30/02 | 07/17/02 | 78 | PRSJU | PTN | 40ST | $1.25 | 17 | $21.25 |
| PRMU600279 | 05/08/02 | | 85 | FLJAX | BIJ | 40ST | $1.25 | 31 | $38.75 |
| PRMU600310 | 04/30/02 | 07/18/02 | 78 | PRSJU | PTN | 40ST | $1.25 | 18 | $22.50 |
| PRMU600315 | 05/02/02 | 07/18/02 | 77 | PRSJU | PTN | 40ST | $1.25 | 18 | $22.50 |
| PRMU600317 | 05/19/02 | | 74 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600332 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40ST | $1.25 | 18 | $22.50 |
| PRMU600360 | 05/21/02 | | 72 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600362 | 04/30/02 | | 93 | FLJAX | BIJ | 40ST | $1.25 | 31 | $38.75 |
| PRMU600374 | 05/09/02 | | 84 | PAPHL | PHI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600412 | 05/16/02 | | 77 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600422 | 05/07/02 | | 86 | PAPHL | PHI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600423 | 05/17/02 | | 76 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600444 | 05/09/02 | | 84 | PAPHL | PHI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600452 | 05/03/02 | | 90 | FLJAX | BIJ | 40ST | $1.25 | 31 | $38.75 |
| PRMU600464 | 05/14/02 | | 79 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600470 | 05/11/02 | | 82 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600487 | 04/30/02 | | 93 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600494 | 05/20/02 | 07/16/02 | 57 | PRSJU | PTN | 40ST | $1.25 | 16 | $20.00 |
| PRMU600533 | 05/11/02 | | 82 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU6005481 | 05/03/02 | | 90 | FLJAX | BIJ | 40ST | $1.25 | 31 | $38.75 |
| PRMU600549 | 05/16/02 | | 77 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU6005624 | 05/01/02 | | 92 | FLJAX | BIJ | 40ST | $1.25 | 31 | $38.75 |
| PRMU600581 | 05/09/02 | | 84 | PAPHL | PHI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600585 | 04/29/02 | | 94 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600615 | 04/29/02 | | 94 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600625 | 05/11/02 | | 82 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600631 | 04/30/02 | | 83 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU606322 | 06/30/02 | | 32 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU6006739 | 07/30/02 | | 2 | PRSJU | PTN | 40ST | $1.25 | 2 | $2.50 |
| PRMU600674 | 05/09/02 | | 84 | PAPHL | PHI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600676 | 05/08/02 | | 85 | FLJAX | BIJ | 40ST | $1.25 | 31 | $38.75 |
| PRMU600677 | 05/11/02 | | 82 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600691 | 05/08/02 | | 85 | PAPHL | PHI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600698 | 05/04/02 | | 89 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600699 | 05/11/02 | | 82 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600702 | 04/30/02 | | 93 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU6007062 | 07/16/02 | | 16 | TNMEM | GIS | 40ST | $1.25 | 16 | $20.00 |
| PRMU600709 | 04/30/02 | | 93 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600717 | 05/16/02 | | 77 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600722 | 05/16/02 | | 77 | NJPLZ | UNI | 40ST | $1.25 | 31 | $38.75 |
| PRMU600735 | 04/30/02 | | 93 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| PRMU600755 | 05/23/02 | | 70 | PRSJU | PTN | 40ST | $1.25 | 31 | $38.75 |
| **SUBTOTAL:** | | | 64 | | | | | | |
| | | | | | | | | | |
| PRMC150004 | 05/15/02 | 07/17/02 | 63 | FLJAX | BIJ | 45CH | $2.40 | 17 | $40.80 |
| PRMC150011 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150012 | 05/17/02 | | 76 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150014 | 05/17/02 | | 76 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150029 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150022 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150029 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150034 | 05/06/02 | 07/18/02 | 73 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150037 | 05/01/02 | 07/09/02 | 68 | PRSJU | PTN | 45CH | $2.40 | 8 | $19.20 |
| PRMC150043 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150044 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150045 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150050 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150051 | 05/01/02 | 07/19/02 | 79 | PRSJU | PTN | 45CH | $2.40 | 19 | $45.60 |
| PRMC150055 | 05/07/02 | | 86 | PAPHL | PHI | 45CH | $2.40 | 31 | $74.40 |
| PRMC150059 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150066 | 05/02/02 | | 91 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150068 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150072 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150756 | 07/13/02 | | 19 | PRSJU | | 45CH | $2.40 | 19 | $45.60 |

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC150081 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC1500822 | 07/15/02 | | 17 | PRSJU | | 45CH | $2.40 | 17 | $40.80 |
| PRMC150084 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150092 | 05/01/02 | 07/19/02 | 79 | PRSJU | PTN | 45CH | $2.40 | 19 | $45.60 |
| PRMC150096 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150097 | 05/01/02 | 07/01/02 | 61 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC150099 | 05/17/02 | | 76 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150104 | 05/14/02 | | 79 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150105 | 05/28/02 | | 65 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150109 | 05/21/02 | | 72 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150113 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150116 | 05/03/02 | | 90 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150121 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150122 | 04/30/02 | | 93 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150130 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150132 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150136 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150140 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150143 | 07/30/02 | | 2 | FLJAX | | 45CH | $2.40 | 2 | $4.80 |
| PRMC150144 | 05/23/02 | | 70 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150147 | 05/02/02 | | 91 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150148 | 05/02/02 | 07/18/02 | 78 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150174 | 06/13/02 | | 49 | ILCHI | CSX | 45CH | $2.40 | 31 | $74.40 |
| PRMC150184 | 05/06/02 | | 87 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150186 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150187 | 05/02/02 | | 91 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150188 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150195 | 05/01/02 | 07/10/02 | 70 | PRSJU | PTN | 45CH | $2.40 | 10 | $24.00 |
| PRMC150197 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150207 | 05/01/02 | 07/01/02 | 61 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC150209 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150214 | 04/29/02 | 07/01/02 | 63 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC150218 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150224 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150231 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150234 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150238 | 05/13/02 | | 80 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150239 | 05/15/02 | | 78 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150244 | 05/01/02 | 07/19/02 | 79 | PRSJU | PTN | 45CH | $2.40 | 19 | $45.60 |
| PRMC150245 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150246 | 04/29/02 | 07/19/02 | 81 | PRSJU | PTN | 45CH | $2.40 | 19 | $45.60 |
| PRMC150247 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150257 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150260 | 05/02/02 | | 91 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150262 | 05/24/02 | 07/03/02 | 40 | PRSJU | PTN | 45CH | $2.40 | 3 | $7.20 |
| PRMC150264 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150267 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150271 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150272 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150275 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150279 | 05/09/02 | | 84 | PAPHL | PHI | 45CH | $2.40 | 31 | $74.40 |
| PRMC150285 | 05/03/02 | 07/18/02 | 76 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150286 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150289 | 05/16/02 | | 77 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150294 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150297 | 05/21/02 | 07/19/02 | 59 | PRSJU | PTN | 45CH | $2.40 | 19 | $45.60 |
| PRMC150303 | 05/08/02 | 07/09/02 | 61 | FLJAX | BIJ | 45CH | $2.40 | 9 | $21.60 |
| PRMC150308 | 05/09/02 | | 84 | PAPHL | PHI | 45CH | $2.40 | 31 | $74.40 |
| PRMC150312 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150317 | 04/29/02 | 07/19/02 | 81 | PRSJU | PTN | 45CH | $2.40 | 19 | $45.60 |
| PRMC150321 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150334 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150349 | 05/01/02 | 07/18/02 | 78 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150355 | 05/28/02 | | 65 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150359 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC1503610 | 07/16/02 | | 16 | PRSJU | | 45CH | $2.40 | 16 | $38.40 |
| PRMC150363 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150364 | 05/17/02 | | 76 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150366 | 05/17/02 | | 76 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150369 | 05/15/02 | | 78 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150372 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150377 | 05/09/02 | | 84 | PAPHL | PHI | 45CH | $2.40 | 31 | $74.40 |
| PRMC150378 | 05/09/02 | 07/17/02 | 69 | FLJAX | BIJ | 45CH | $2.40 | 17 | $40.80 |
| PRMC150380 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150390 | 05/16/02 | | 77 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150391 | 05/09/02 | 07/18/02 | 70 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150392 | 05/06/02 | 07/18/02 | 73 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150395 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150397 | 05/08/02 | 07/01/02 | 54 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC150409 | 05/24/02 | | 69 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150413 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150414 | 06/07/02 | | 55 | GAATL | AFC | 45CH | $2.40 | 31 | $74.40 |
| PRMC150416 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150420 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150423 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |

A-158

| Equipment # | On-Hire Date | Off-Hire Date | Days In System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC150428 | 05/17/02 | | 76 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150430 | 07/17/02 | | 15 | CALAX | | 45CH | $2.40 | 15 | $36.00 |
| PRMC150432 | 05/15/02 | 07/18/02 | 64 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150437 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150439 | 06/07/02 | | 55 | GAATL | AFC | 45CH | $2.40 | 31 | $74.40 |
| PRMC150441 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150442 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150443 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150444 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150449 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150450 | 05/06/02 | 07/10/02 | 65 | PAPHL | PHI | 45CH | $2.40 | 10 | $24.00 |
| PRMC150455 | 06/30/02 | 07/10/02 | 10 | NJPLZ | UNI | 45CH | $2.40 | 10 | $24.00 |
| PRMC150460 | 06/03/02 | | 59 | MDBAL | HAL | 45CH | $2.40 | 31 | $74.40 |
| PRMC150462 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150495 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150497 | 05/17/02 | | 76 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150504 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150506 | 05/04/02 | | 89 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150519 | 05/09/02 | | 84 | PAPHL | PHI | 45CH | $2.40 | 31 | $74.40 |
| PRMC150528 | 05/21/02 | | 72 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150529 | 05/08/02 | | 85 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150531 | 05/24/02 | | 69 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150537 | 05/21/02 | | 72 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150541 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150542 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150550 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150556 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150558 | 05/15/02 | | 78 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150564 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150567 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150571 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150575 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150577 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150583 | 05/02/02 | | 91 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150584 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150586 | 05/21/02 | | 72 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150594 | 05/01/02 | 07/01/02 | 61 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC150595 | 06/07/02 | | 55 | GAATL | AFC | 45CH | $2.40 | 31 | $74.40 |
| PRMC150598 | 05/06/02 | | 87 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150608 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC1506076 | 07/31/02 | | 1 | PRSJU | | 45CH | $2.40 | 1 | $2.40 |
| PRMC150613 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150614 | 05/15/02 | | 78 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150616 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150623 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150627 | 05/07/02 | 07/19/02 | 73 | PRSJU | PTN | 45CH | $2.40 | 19 | $45.60 |
| PRMC150631 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC1506332 | 07/09/02 | | 23 | PRSJU | | 45CH | $2.40 | 23 | $55.20 |
| PRMC150639 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150640 | 05/16/02 | | 77 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150641 | 05/06/02 | | 87 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150643 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150548 | 05/29/02 | | 64 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC1506543 | 07/18/02 | | 14 | PRSJU | | 45CH | $2.40 | 14 | $33.60 |
| PRMC150658 | 05/08/02 | | 85 | PAPHL | PHI | 45CH | $2.40 | 31 | $74.40 |
| PRMC150662 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC1506651 | 07/17/02 | | 15 | PRSJU | | 45CH | $2.40 | 15 | $36.00 |
| PRMC150668 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150671 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150678 | 05/13/02 | | 80 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150684 | 05/16/02 | | 77 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150690 | 05/15/02 | | 78 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150693 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150700 | 06/15/02 | | 47 | TNBNA | LND | 45CH | $2.40 | 31 | $74.40 |
| PRMC150709 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150711 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150716 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150717 | 05/07/02 | | 86 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150718 | 07/12/02 | | 20 | FLJAX | | 45CH | $2.40 | 20 | $48.00 |
| PRMC150720 | 05/16/02 | | 77 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150726 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150736 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150738 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150743 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150746 | 05/14/02 | | 79 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150757 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150770 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150771 | 05/23/02 | | 70 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150772 | 04/30/02 | 07/19/02 | 80 | PRSJU | PTN | 45CH | $2.40 | 19 | $45.60 |
| PRMC150775 | 05/15/02 | | 78 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150776 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150777 | 05/08/02 | 07/10/02 | 63 | PAPHL | PHI | 45CH | $2.40 | 10 | $24.00 |
| PRMC150779 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150784 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150793 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |

A-159

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC150798 | 06/30/02 | | 32 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150806 | 05/29/02 | 07/01/02 | 33 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC150810 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150814 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150818 | 05/09/02 | | 84 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150833 | 05/03/02 | 07/18/02 | 76 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150835 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150841 | 05/21/02 | | 72 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150844 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150855 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150858 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150867 | 05/18/02 | | 75 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150875 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150878 | 05/24/02 | | 69 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150880 | 05/13/02 | | 80 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150883 | 05/09/02 | | 84 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150891 | 05/15/02 | | 78 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150897 | 07/01/02 | | 31 | PRSJU | | 45CH | $2.40 | 31 | $74.40 |
| PRMC150898 | 07/02/02 | | 30 | PRSJU | | 45CH | $2.40 | 30 | $72.00 |
| PRMC150906 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150909 | 05/13/02 | | 80 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150916 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150917 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150922 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150937 | 06/07/02 | | 55 | GAATL | AFC | 45CH | $2.40 | 31 | $74.40 |
| PRMC150938 | 05/21/02 | 07/17/02 | 57 | PRSJU | PTN | 45CH | $2.40 | 17 | $40.80 |
| PRMC150941 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150942 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150964 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150947 | 05/02/02 | | 91 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150954 | 05/15/02 | | 78 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150969 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150970 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150975 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150981 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150982 | 05/24/02 | | 69 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150983 | 05/06/02 | | 87 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC150987 | 05/14/02 | 07/18/02 | 65 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC150988 | 05/24/02 | 07/01/02 | 38 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC150989 | 05/08/02 | | 85 | PAPHL | PHI | 45CH | $2.40 | 31 | $74.40 |
| PRMC150992 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150992 | 05/09/02 | | 84 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC150999 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151013 | 05/01/02 | 07/01/02 | 61 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC151015 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151018 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151025 | 04/29/02 | 07/05/02 | 67 | PRSJU | PTN | 45CH | $2.40 | 5 | $12.00 |
| PRMC151029 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151037 | 04/28/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151038 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC151039 | 07/16/02 | | 16 | PRSJU | | 45CH | $2.40 | 16 | $38.40 |
| PRMC151045 | 05/04/02 | | 89 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151047 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151049 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151052 | 05/15/02 | | 78 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151059 | 04/28/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151062 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151064 | 05/28/02 | | 65 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151068 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151071 | 05/15/02 | | 78 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151075 | 05/15/02 | | 78 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151076 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC151081 | 05/15/02 | | 78 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151082 | 05/03/02 | | 90 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151083 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151090 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151093 | 05/15/02 | 07/10/02 | 56 | PAPHL | PHI | 45CH | $2.40 | 10 | $24.00 |
| PRMC151098 | 05/02/02 | | 91 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151100 | 05/17/02 | | 76 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151112 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151120 | 05/02/02 | | 91 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151123 | 05/20/02 | 07/10/02 | 51 | PRSJU | PTN | 45CH | $2.40 | 10 | $24.00 |
| PRMC151124 | 05/15/02 | | 78 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151126 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151135 | 05/03/02 | | 90 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151135 | 05/06/02 | | 87 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151137 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | 45CH | $2.40 | 17 | $40.80 |
| PRMC151139 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151145 | 05/28/02 | | 65 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151166 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151167 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151171 | 05/02/02 | 07/19/02 | 78 | PRSJU | PTN | 45CH | $2.40 | 19 | $45.60 |
| PRMC151173 | 05/15/02 | | 78 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151178 | 05/20/02 | | 73 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151186 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |

A-160

| Equipment # | On-Hire Date | Off-Hire Date | Days In System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMC151189 | 05/17/02 | | 76 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151193 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151194 | 05/02/02 | | 91 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151195 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151200 | 05/01/02 | 07/01/02 | 61 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC151202 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151205 | 05/20/02 | | 73 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151213 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151214 | 05/06/02 | 07/08/02 | 63 | FLJAX | BIJ | 45CH | $2.40 | 8 | $19.20 |
| PRMC151216 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151220 | 07/23/02 | | 9 | PRSJU | | 45CH | $2.40 | 9 | $21.60 |
| PRMC151221 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151222 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151225 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151226 | 05/21/02 | | 72 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151227 | 05/20/02 | | 73 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151234 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151236 | 05/13/02 | | 80 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151237 | 05/08/02 | 07/09/02 | 62 | FLJAX | BIJ | 45CH | $2.40 | 9 | $21.60 |
| PRMC151243 | 05/09/02 | | 84 | PAPHL | PHI | 45CH | $2.40 | 31 | $74.40 |
| PRMC151244 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151246 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151247 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151258 | 04/29/02 | 07/01/02 | 63 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC151264 | 05/21/02 | | 72 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151268 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151275 | 05/28/02 | | 65 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151276 | 07/22/02 | | 10 | PRSJU | | 45CH | $2.40 | 10 | $24.00 |
| PRMC151281 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151287 | 06/13/02 | | 49 | GAATL | AFC | 45CH | $2.40 | 31 | $74.40 |
| PRMC151288 | 05/17/02 | 07/19/02 | 63 | PRSJU | PTN | 45CH | $2.40 | 19 | $45.60 |
| PRMC151290 | 05/06/02 | | 87 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151294 | 05/13/02 | 07/18/02 | 66 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151298 | 05/20/02 | 07/01/02 | 42 | PRSJU | PTN | 45CH | $2.40 | 1 | $49.20 |
| PRMC151299 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151305 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151306 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151310 | 05/02/02 | | 91 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151313 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151314 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151315 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151316 | 05/21/02 | | 72 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151318 | 05/06/02 | | 87 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151324 | 05/02/02 | 07/01/02 | 60 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC151327 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151329 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151330 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151334 | 05/15/02 | | 78 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151346 | 07/26/02 | | 6 | FLJAX | | 45CH | $2.40 | 6 | $14.40 |
| PRMC151348 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151363 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151364 | 05/24/02 | | 69 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151365 | 05/06/02 | 07/18/02 | 73 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC151367 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151372 | 05/09/02 | | 84 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151373 | 05/06/02 | 07/18/02 | 73 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC151376 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151379 | 04/30/02 | 07/01/02 | 62 | PRSJU | PTN | 45CH | $2.40 | 1 | $2.40 |
| PRMC151389 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151392 | 05/01/02 | 07/18/02 | 78 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC151396 | 05/08/02 | | 85 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151398 | 06/20/02 | | 42 | TXHOU | FCI | 45CH | $2.40 | 31 | $74.40 |
| PRMC151404 | 07/11/02 | | 21 | TNMEM | | 45CH | $2.40 | 21 | $50.40 |
| PRMC151404 | 05/28/02 | | 64 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151408 | 05/21/02 | | 72 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151413 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151415 | 04/28/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151416 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151420 | 04/29/02 | | 94 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151423 | 05/07/02 | | 86 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151434 | 04/30/02 | | 93 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151438 | 06/15/02 | | 47 | TNBNA | LND | 45CH | $2.40 | 31 | $74.40 |
| PRMC151446 | 05/10/02 | | 83 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151447 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151458 | 05/02/02 | | 91 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151463 | 07/13/02 | | 19 | NJPLZ | | 45CH | $2.40 | 19 | $45.60 |
| PRMC151465 | 05/16/02 | | 77 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC151466 | 05/01/02 | | 92 | PRSJU | PTN | 45CH | $2.40 | 31 | $74.40 |
| PRMC151467 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 45CH | $2.40 | 18 | $43.20 |
| PRMC151470 | 05/14/02 | | 79 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| PRMC50588 | 05/01/02 | | 92 | FLJAX | BIJ | 45CH | $2.40 | 31 | $74.40 |
| SUBTOTAL: | | | 356 | | | | | | |

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMU450022 | 05/07/02 | | 86 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU450025 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU450444 | 07/17/02 | | 15 | CALAX | | 45HC | $2.00 | 15 | $30.00 |
| PRMU450067 | 05/04/02 | | 89 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU450071 | 05/17/02 | 07/17/02 | 61 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU450209 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU450329 | 05/04/02 | | 89 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU450389 | 05/02/02 | 07/01/02 | 60 | FLJAX | BIJ | 45HC | $2.00 | 1 | $2.00 |
| PRMU450454 | 05/14/02 | | 79 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU450417 | 05/02/02 | 07/17/02 | 76 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU450460 | 05/06/02 | | 87 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU450569 | 05/08/02 | | 85 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650003 | 05/02/02 | | 91 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650009 | 05/06/02 | 07/17/02 | 72 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650011 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650015 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650024 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650025 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650027 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650028 | 05/08/02 | 07/17/02 | 70 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU650029 | 05/01/02 | | 92 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650033 | 05/09/02 | | 84 | PAPHL | PHI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650036 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650038 | 05/14/02 | | 79 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650039 | 05/14/02 | | 79 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650045 | 05/24/02 | | 69 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650049 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650059 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650062 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650066 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650091 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650092 | 05/03/02 | | 90 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650095 | 05/01/02 | 07/17/02 | 77 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU650103 | 05/10/02 | | 83 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650105 | 05/06/02 | 07/17/02 | 72 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650113 | 04/29/02 | | 94 | PAPHL | PHI | 45HC | $2.00 | 31 | $62.00 |
| PRMU6501202 | 06/17/02 | | 45 | ILCHI | CSX | 45HC | $2.00 | 31 | $62.00 |
| PRMU650122 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650128 | 05/01/02 | 07/17/02 | 77 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU650141 | 05/14/02 | | 79 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650144 | 05/03/02 | | 90 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU6501563 | 05/15/02 | | 78 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650159 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU6501610 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650163 | 05/08/02 | | 87 | PAPHL | PHI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650164 | 05/09/02 | | 84 | PAPHL | PHI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650169 | 05/08/02 | | 87 | PAPHL | PHI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650174 | 05/10/02 | | 83 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650176 | 04/30/02 | 07/17/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU650183 | 05/11/02 | 07/17/02 | 67 | NJPLZ | UNI | 45HC | $2.00 | 17 | $34.00 |
| PRMU650185 | 05/10/02 | | 83 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650192 | 05/08/02 | | 85 | PAPHL | PHI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650200 | 05/14/02 | 07/17/02 | 64 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650209 | 05/04/02 | | 89 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650211 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650217 | 05/09/02 | | 84 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650222 | 05/07/02 | | 86 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650223 | 05/13/02 | 07/17/02 | 65 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650228 | 05/07/02 | | 86 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650233 | 05/28/02 | | 65 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650236 | 05/06/02 | | 87 | PAPHL | PHI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650242 | 05/16/02 | | 77 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650243 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650244 | 05/01/02 | 07/17/02 | 77 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650245 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650249 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650251 | 05/19/02 | 07/24/02 | 66 | FLJAX | BIJ | 45HC | $2.00 | 24 | $48.00 |
| PRMU650260 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650261 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650265 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650278 | 05/02/02 | | 91 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650280 | 05/09/02 | 07/17/02 | 69 | PAPHL | PHI | 45HC | $2.00 | 17 | $34.00 |
| PRMU650281 | 05/08/02 | 07/10/02 | 63 | PRSJU | PTN | 45HC | $2.00 | 10 | $20.00 |
| PRMU650305 | 05/18/02 | | 75 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650307 | 05/10/02 | | 83 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650311 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650312 | 05/13/02 | | 80 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650318 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650324 | 05/08/02 | | 85 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650329 | 05/06/02 | | 87 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650336 | 05/07/02 | | 86 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650340 | 05/29/02 | | 64 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650341 | 05/16/02 | | 77 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650342 | 05/20/02 | 07/01/02 | 42 | FLJAX | BIJ | 45HC | $2.00 | 1 | $2.00 |
| PRMU650347 | 05/20/02 | | 73 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMU650351 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650363 | 04/28/02 | 07/18/02 | 79 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650366 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650369 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650371 | 05/02/02 | | 91 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650380 | 05/01/02 | 07/18/02 | 78 | FLJAX | BIJ | 45HC | $2.00 | 18 | $36.00 |
| PRMU650392 | 05/03/02 | 07/17/02 | 75 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650395 | 05/24/02 | 07/08/02 | 45 | FLJAX | BIJ | 45HC | $2.00 | 8 | $16.00 |
| PRMU650401 | 05/08/02 | 07/10/02 | 63 | PAPHL | PHI | 45HC | $2.00 | 10 | $20.00 |
| PRMU650402 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650406 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650414 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650416 | 05/02/02 | 07/17/02 | 76 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650417 | 05/06/02 | 07/17/02 | 72 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU650424 | 05/08/02 | | 87 | PAPHL | PHI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650430 | 05/13/02 | 07/17/02 | 65 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650432 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650453 | 05/21/02 | | 72 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650459 | 05/28/02 | | 65 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650464 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650467 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650471 | 05/02/02 | 07/18/02 | 77 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650808 | 07/14/02 | | 18 | LAMSY | | 45HC | $2.00 | 31 | $36.00 |
| PRMU650482 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650483 | 05/10/02 | | 83 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650484 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650486 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650493 | 05/09/02 | 07/17/02 | 69 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650499 | 05/10/02 | | 83 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650499 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650508 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650508 | 04/29/02 | 07/17/02 | 79 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU650509 | 04/30/02 | 07/17/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU650510 | 05/01/02 | 07/17/02 | 77 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU650516 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650518 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650524 | 05/24/02 | | 69 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650537 | 05/16/02 | | 78 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU6505403 | 06/17/02 | | 45 | ILCHI | CSX | 45HC | $2.00 | 31 | $62.00 |
| PRMU650553 | 05/03/02 | | 90 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650557 | 05/08/02 | | 85 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650561 | 05/24/02 | | 69 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650576 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU6505770 | 07/15/02 | | 17 | PRSJU | | 45HC | $2.00 | 17 | $34.00 |
| PRMU650582 | 05/03/02 | 07/03/02 | 61 | FLJAX | BIJ | 45HC | $2.00 | 3 | $6.00 |
| PRMU650602 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650603 | 05/02/02 | 07/17/02 | 76 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650605 | 05/18/02 | | 77 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650611 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650614 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650624 | 05/10/02 | | 83 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650628 | 05/07/02 | | 86 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650633 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650636 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650638 | 04/30/02 | 07/18/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650652 | 05/18/02 | | 75 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU6506565 | 07/31/02 | | 1 | FLJAX | | 45HC | $2.00 | 1 | $2.00 |
| PRMU650658 | 05/21/02 | | 72 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650662 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650663 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650664 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650666 | 05/03/02 | | 90 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650667 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650684 | 05/07/02 | | 86 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650683 | 05/13/02 | | 80 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650687 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650691 | 05/10/02 | 07/17/02 | 68 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU650696 | 05/13/02 | | 80 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650697 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650699 | 05/07/02 | 07/24/02 | 78 | FLJAX | BIJ | 45HC | $2.00 | 24 | $48.00 |
| PRMU650704 | 05/16/02 | | 77 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU6507134 | 06/17/02 | | 45 | ILCHI | CSX | 45HC | $2.00 | 31 | $62.00 |
| PRMU6507719 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650728 | 05/16/02 | | 77 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650729 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650732 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650733 | 05/06/02 | | 87 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650737 | 05/01/02 | 07/17/02 | 77 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650741 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650743 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650745 | 05/02/02 | | 91 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650757 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650762 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650763 | 05/28/02 | | 65 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650769 | 05/06/02 | | 87 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |

A-163

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMU650770 | 05/13/02 | | 80 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650772 | 05/01/02 | | 92 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650774 | 05/19/02 | | 74 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650788 | 05/07/02 | | 86 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650796 | 05/14/02 | 07/17/02 | 64 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650797 | 05/23/02 | | 70 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650810 | 06/30/02 | | 32 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650814 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650815 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650825 | 05/10/02 | | 83 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650844 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650845 | 04/30/02 | 07/12/02 | 73 | PRSJU | PTN | 45HC | $2.00 | 12 | $24.00 |
| PRMU6508470 | 05/13/02 | | 80 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650851 | 05/01/02 | | 92 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650864 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650867 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650868 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650869 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650872 | 05/06/02 | 07/17/02 | 72 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650879 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650882 | 05/22/02 | | 71 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650887 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650888 | 05/04/02 | | 89 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650891 | 05/04/02 | | 89 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650893 | 05/17/02 | | 76 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650896 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650898 | 05/07/02 | | 86 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650901 | 05/01/02 | | 92 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650902 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650910 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650918 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650922 | 05/01/02 | | 92 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650934 | 05/02/02 | | 91 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650940 | 05/07/02 | | 86 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650954 | 04/30/02 | | 93 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650959 | 05/14/02 | 07/17/02 | 64 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650961 | 05/14/02 | | 79 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650965 | 05/03/02 | | 90 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650972 | 05/02/02 | | 91 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU650973 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU650977 | 05/10/02 | | 83 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU650980 | 05/04/02 | | 89 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650989 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650991 | 05/11/02 | | 82 | NJPLZ | UNI | 45HC | $2.00 | 31 | $62.00 |
| PRMU650993 | 05/13/02 | 07/17/02 | 65 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU650994 | 05/10/02 | | 83 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653003 | 05/07/02 | | 86 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653011 | 05/02/02 | 07/17/02 | 76 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU653022 | 05/09/02 | 07/17/02 | 69 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU653023 | 05/14/02 | 07/17/02 | 64 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU653025 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653026 | 05/28/02 | 07/19/02 | 52 | PRSJU | PTN | 45HC | $2.00 | 19 | $38.00 |
| PRMU653029 | 05/02/02 | 07/18/02 | 77 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653033 | 05/17/02 | | 76 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653038 | 05/03/02 | | 90 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653043 | 05/24/02 | 07/01/02 | 38 | FLJAX | BIJ | 45HC | $2.00 | 1 | $2.00 |
| PRMU653045 | 05/02/02 | 07/18/02 | 77 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653057 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU653058 | 05/17/02 | 07/17/02 | 61 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU653059 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653070 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653082 | 05/07/02 | 07/18/02 | 72 | FLJAX | BIJ | 45HC | $2.00 | 18 | $36.00 |
| PRMU653095 | 05/10/02 | 07/18/02 | 69 | FLJAX | BIJ | 45HC | $2.00 | 18 | $36.00 |
| PRMU653105 | 05/04/02 | | 89 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653118 | 05/04/02 | 07/18/02 | 75 | NJPLZ | UNI | 45HC | $2.00 | 18 | $36.00 |
| PRMU653126 | 05/11/02 | 07/18/02 | 68 | NJPLZ | UNI | 45HC | $2.00 | 18 | $36.00 |
| PRMU653136 | 05/02/02 | 07/17/02 | 76 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU653137 | 05/04/02 | | 89 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653146 | 05/11/02 | 07/19/02 | 69 | NJPLZ | UNI | 45HC | $2.00 | 19 | $38.00 |
| PRMU653147 | 05/13/02 | 07/18/02 | 66 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653150 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653152 | 05/14/02 | 07/17/02 | 64 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU653155 | 04/29/02 | 07/17/02 | 79 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU653157 | 05/11/02 | 07/19/02 | 69 | NJPLZ | UNI | 45HC | $2.00 | 19 | $38.00 |
| PRMU653158 | 05/07/02 | | 86 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653160 | 05/07/02 | | 86 | PAPHL | PHI | 45HC | $2.00 | 31 | $62.00 |
| PRMU653162 | 05/10/02 | | 83 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653169 | 05/01/02 | 07/17/02 | 77 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU653178 | 05/02/02 | | 91 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653179 | 04/30/02 | 07/19/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 19 | $38.00 |
| PRMU653181 | 05/02/02 | 07/17/02 | 76 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU653191 | 05/28/02 | | 65 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653195 | 05/17/02 | 07/19/02 | 63 | PRSJU | PTN | 45HC | $2.00 | 19 | $38.00 |
| PRMU653199 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU653203 | 05/08/02 | 07/18/02 | 71 | FLJAX | BIJ | 45HC | $2.00 | 18 | $36.00 |

A-164

| Equipment # | On-Hire Date | Off-Hire Date | Days In System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMU653208 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653209 | 05/03/02 | | 90 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653222 | 05/08/02 | | 85 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653235 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653236 | 04/29/02 | | 94 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653241 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653246 | 04/30/02 | 07/12/02 | 73 | PRSJU | PTN | 45HC | $2.00 | 12 | $24.00 |
| PRMU653262 | 05/15/02 | | 78 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653265 | 05/03/02 | | 90 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653281 | 05/02/02 | | 91 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653284 | 05/11/02 | 07/19/02 | 69 | NJPLX | UNI | 45HC | $2.00 | 19 | $38.00 |
| PRMU653290 | 05/21/02 | | 72 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653297 | 05/11/02 | 07/19/02 | 69 | NJPLZ | UNI | 45HC | $2.00 | 19 | $38.00 |
| PRMU6533010 | 06/17/02 | | 45 | ILCHI | CSX | 45HC | $2.00 | 31 | $62.00 |
| PRMU6533051 | 07/26/02 | | 6 | PRSJU | | 45HC | $2.00 | 6 | $12.00 |
| PRMU653309 | 05/02/02 | | 91 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653327 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 45HC | $2.00 | 18 | $38.00 |
| PRMU653332 | 05/06/02 | | 87 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653347 | 05/15/02 | 07/18/02 | 64 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653349 | 05/06/02 | | 85 | PRSJU | PTN | 45HC | $2.00 | 31 | $62.00 |
| PRMU653352 | 05/15/02 | | 78 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653353 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653355 | 05/07/02 | | 86 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU653356 | 05/14/02 | 07/17/02 | 64 | FLJAX | BIJ | 45HC | $2.00 | 17 | $34.00 |
| PRMU653360 | 04/30/02 | 07/17/02 | 78 | PRSJU | PTN | 45HC | $2.00 | 17 | $34.00 |
| PRMU653361 | 05/03/02 | | 90 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| PRMU6533684 | 07/30/02 | | 2 | FLJAX | BIJ | 45HC | $2.00 | 2 | $4.00 |
| PRMU653381 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653398 | 04/29/02 | 07/19/02 | 81 | PRSJU | PTN | 45HC | $2.00 | 19 | $38.00 |
| PRMU653392 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 45HC | $2.00 | 18 | $36.00 |
| PRMU653394 | 05/07/02 | | 86 | FLJAX | BIJ | 45HC | $2.00 | 31 | $62.00 |
| SUBTOTAL: | | | 286 | | | | | | |
| | | | | | | | | | |
| PRMU595008 | 05/07/02 | | 86 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595011 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595023 | 04/29/02 | | 94 | PRSJU | PTN | 40RF | $8.00 | 31 | $248.00 |
| PRMU595030 | 05/14/02 | | 79 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595031 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595041 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595058 | 05/03/02 | 07/18/02 | 76 | PAPHL | PHI | 40RF | $8.00 | 18 | $144.00 |
| PRMU595064 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595095 | 05/14/02 | | 79 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595096 | 05/16/02 | | 77 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595100 | 04/29/02 | | 94 | PRSJU | PTN | 40RF | $8.00 | 31 | $248.00 |
| PRMU595104 | 05/11/02 | 07/18/02 | 68 | NJPLZ | UNI | 40RF | $8.00 | 18 | $144.00 |
| PRMU595109 | 05/17/02 | 07/18/02 | 62 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595124 | 05/08/02 | | 85 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595143 | 06/18/02 | | 44 | LAMSY | CSX | 40RF | $8.00 | 31 | $248.00 |
| PRMU595168 | 05/03/02 | 07/18/02 | 76 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595178 | 05/04/02 | 07/17/02 | 74 | FLJAX | BIJ | 40RF | $8.00 | 17 | $136.00 |
| PRMU595179 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595206 | 05/03/02 | | 90 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595207 | 05/11/02 | | 82 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595212 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595218 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595210 | 04/30/02 | | 93 | PRSJU | PTN | 40RF | $8.00 | 31 | $248.00 |
| PRMU595239 | 05/11/02 | | 82 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595246 | 05/11/02 | | 82 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595251 | 06/18/02 | | 44 | LAMSY | CSX | 40RF | $8.00 | 31 | $248.00 |
| PRMU595253 | 05/02/02 | | 91 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595290 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595291 | 04/30/02 | | 93 | PRSJU | PTN | 40RF | $8.00 | 31 | $248.00 |
| PRMU595292 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595296 | 05/17/02 | | 76 | PRSJU | PTN | 40RF | $8.00 | 31 | $248.00 |
| PRMU595321 | 05/11/02 | | 82 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595335 | 05/21/02 | | 72 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595342 | 05/02/02 | | 91 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595344 | 05/04/02 | | 89 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595365 | 05/04/02 | 07/18/02 | 75 | NJPLZ | UNI | 40RF | $8.00 | 18 | $144.00 |
| PRMU595368 | 05/03/02 | | 90 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595391 | 06/12/02 | | 50 | LAMSY | CSX | 40RF | $8.00 | 31 | $248.00 |
| PRMU595401 | 05/14/02 | | 77 | FLJAX | BIJ | 40RF | $8.00 | 18 | $144.00 |
| PRMU595416 | 05/11/02 | | 82 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595428 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40RF | $8.00 | 18 | $144.00 |
| PRMU595430 | 05/02/02 | | 91 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595437 | 05/11/02 | | 82 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595453 | 08/17/02 | | 45 | LAMSY | CSX | 40RF | $8.00 | 31 | $248.00 |
| PRMU595471 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595477 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595485 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595488 | 08/17/02 | | 45 | LAMSY | CSX | 40RF | $8.00 | 31 | $248.00 |
| PRMU595504 | 05/17/02 | | 76 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595534 | 05/02/02 | 07/18/02 | 77 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |

| Equipment # | On-Hire Date | Off-Hire Date | Days In System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRMU595545 | 04/29/02 | 07/18/02 | 80 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595553 | 05/02/02 | | 91 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595575 | 05/21/02 | | 72 | FLJAX | CSS | 40RF | $8.00 | 31 | $248.00 |
| PRMU595588 | 05/11/02 | 07/18/02 | 68 | NJPLZ | UNI | 40RF | $8.00 | 18 | $144.00 |
| PRMU595613 | 05/04/02 | | 89 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595619 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40RF | $8.00 | 18 | $144.00 |
| PRMU595622 | 05/23/02 | | 71 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595624 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595626 | 05/03/02 | | 90 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595633 | 05/13/02 | | 80 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595638 | 05/02/02 | | 91 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595662 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595672 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595693 | 05/03/02 | | 90 | PAPHL | PHI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595698 | 04/29/02 | | 94 | PRSJU | PTN | 40RF | $8.00 | 31 | $248.00 |
| PRMU595706 | 05/02/02 | 07/18/02 | 77 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595710 | 05/04/02 | | 89 | PRSJU | PTN | 40RF | $8.00 | 31 | $248.00 |
| PRMU595729 | 05/17/02 | 07/15/02 | 59 | FLJAX | BIJ | 40RF | $8.00 | 15 | $120.00 |
| PRMU595743 | 07/05/02 | | 27 | PRSJU | PTN | 40RF | $8.00 | 27 | $216.00 |
| PRMU595744 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40RF | $8.00 | 18 | $144.00 |
| PRMU595748 | 07/01/02 | | 31 | PRSJU | PTN | 40RF | $8.00 | 31 | $248.00 |
| PRMU595756 | 05/02/02 | | 91 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595762 | 05/01/02 | | 92 | PRSJU | PTN | 40RF | $8.00 | 31 | $248.00 |
| PRMU595769 | 05/07/02 | | 86 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595773 | 04/29/02 | 07/24/02 | 86 | PAPHL | PHI | 40RF | $8.00 | 24 | $192.00 |
| PRMU595774 | 05/14/02 | | 79 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595777 | 05/04/02 | | 89 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595778 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595808 | 05/01/02 | | 92 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595818 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40RF | $8.00 | 18 | $144.00 |
| PRMU595850 | 05/06/02 | | 87 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595855 | 05/04/02 | 07/18/02 | 75 | NJPLZ | UNI | 40RF | $8.00 | 18 | $144.00 |
| PRMU595860 | 04/30/02 | | 93 | PRSJU | PTN | 40RF | $8.00 | 31 | $248.00 |
| PRMU595875 | 05/08/02 | | 85 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595880 | 05/02/02 | | 91 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595887 | 05/03/02 | | 90 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595888 | 05/01/02 | 07/18/02 | 78 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595894 | 05/01/02 | 07/24/02 | 84 | PRSJU | PTN | 40RF | $8.00 | 24 | $192.00 |
| PRMU595904 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595905 | 05/02/02 | | 91 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595906 | 05/24/02 | | 69 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595908 | 04/30/02 | 07/18/02 | 79 | PRSJU | PTN | 40RF | $8.00 | 18 | $144.00 |
| PRMU595921 | 05/02/02 | 07/18/02 | 71 | FLJAX | BIJ | 40RF | $8.00 | 18 | $144.00 |
| PRMU595931 | 05/23/02 | 07/22/02 | 60 | PRSJU | PTN | 40RF | $8.00 | 22 | $176.00 |
| PRMU595948 | 06/12/02 | | 50 | LAMSY | CSX | 40RF | $8.00 | 31 | $248.00 |
| PRMU595961 | 05/02/02 | | 91 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595978 | 05/02/02 | | 91 | FLJAX | BIJ | 40RF | $8.00 | 31 | $248.00 |
| PRMU595984 | 05/04/02 | | 89 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| PRMU595985 | 05/02/02 | 07/18/02 | 77 | FLJAX | BIJ | 40RF | $8.00 | 18 | $144.00 |
| PRMU595995 | 05/11/02 | | 82 | NJPLZ | UNI | 40RF | $8.00 | 31 | $248.00 |
| SUBTOTAL: | | | 101 | | | | | | |
| | | | | | | | | | |
| PRGS001032 | 05/02/02 | 07/17/02 | 76 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001052 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001075 | 05/01/02 | | 92 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001133 | 05/09/02 | | 84 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001145 | 07/26/02 | | 6 | PRSJU | PTN | GENSET | $4.50 | 6 | $27.00 |
| PRGS001155 | 05/06/02 | | 87 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| PRGS001186 | 05/09/02 | | 84 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| PRGS001208 | 05/03/02 | | 90 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| PRGS001240 | 05/13/02 | | 80 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001244 | 05/16/02 | 07/17/02 | 62 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001256 | 05/16/02 | | 77 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001260 | 05/08/02 | | 85 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001275 | 07/11/02 | | 21 | FLJAX | BIJ | GENSET | $4.50 | 21 | $94.50 |
| PRGS001286 | 05/03/02 | 07/17/02 | 75 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001287 | 05/13/02 | 07/17/02 | 65 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001291 | 07/31/02 | | 1 | PRSJU | PTN | GENSET | $4.50 | 1 | $4.50 |
| PRGS001292 | 05/03/02 | | 90 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| PRGS001298 | 05/02/02 | | 91 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001346 | 05/07/02 | | 86 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001347 | 05/03/02 | 07/17/02 | 75 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001363 | 05/08/02 | | 85 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001383 | 05/02/02 | 07/29/02 | 76 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001421 | 05/03/02 | | 87 | PAPHL | PHI | GENSET | $4.50 | 29 | $130.50 |
| PRGS001423 | 04/29/02 | | 94 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001437 | 05/01/02 | | 92 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001452 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001466 | 05/16/02 | | 77 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001482 | 07/31/02 | | 1 | PRSJU | PTN | GENSET | $4.50 | 1 | $4.50 |
| PRGS001489 | 05/08/02 | 07/17/02 | 70 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001502 | 05/01/02 | | 92 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001513 | 04/30/02 | 07/29/02 | 90 | PAPHL | PHI | GENSET | $4.50 | 29 | $130.50 |
| PRGS001524 | 05/08/02 | | 85 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |

| Equipment # | On-Hire Date | Off-Hire Date | Days in System | On-Hire Location | Depot | Equip Type | Per Diem | # days charged in billing period | Total |
|---|---|---|---|---|---|---|---|---|---|
| PRGS001525 | 05/02/02 | | 91 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001529 | 05/01/02 | | 92 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001582 | 07/31/02 | | 1 | PRSJU | PTN | GENSET | $4.50 | 1 | $4.50 |
| PRGS001589 | 05/03/02 | | 90 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| PRGS001591 | 04/30/02 | | 93 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001602 | 04/30/02 | | 93 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001608 | 05/02/02 | | 91 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001611 | 05/07/02 | | 86 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001617 | 05/02/02 | | 91 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001633 | 07/31/02 | | 1 | PRSJU | PTN | GENSET | $4.50 | 1 | $4.50 |
| PRGS001653 | 07/31/02 | | 1 | PRSJU | PTN | GENSET | $4.50 | 1 | $4.50 |
| PRGS001659 | 07/29/02 | | 3 | PRSJU | PTN | GENSET | $4.50 | 3 | $13.50 |
| PRGS001662 | 04/29/02 | | 94 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001677 | 04/29/02 | | 94 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001680 | 04/29/02 | | 94 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| PRGS001740 | 05/08/02 | | 85 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001758 | 05/02/02 | | 91 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001801 | 05/08/02 | | 85 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001804 | 05/01/02 | | 92 | PRSJU | PTN | GENSET | $4.50 | 31 | $139.50 |
| PRGS001818 | 05/14/02 | 07/17/02 | 64 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001821 | 05/23/02 | | 70 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001826 | 05/13/02 | 07/17/02 | 65 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001842 | 04/29/02 | | 94 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| PRGS001845 | 05/07/02 | 07/17/02 | 71 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001861 | 05/02/02 | 07/17/02 | 76 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001895 | 05/09/02 | | 84 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| PRGS001911 | 05/23/02 | | 70 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001920 | 05/14/02 | 07/17/02 | 64 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001923 | 04/29/02 | | 94 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| PRGS001939 | 05/07/02 | 07/19/02 | 73 | PAPHL | PHI | GENSET | $4.50 | 19 | $85.50 |
| PRGS001951 | 05/02/02 | 07/17/02 | 76 | FLJAX | BIJ | GENSET | $4.50 | 17 | $76.50 |
| PRGS001966 | 05/16/02 | | 77 | FLJAX | BIJ | GENSET | $4.50 | 31 | $139.50 |
| PRGS001971 | 04/29/02 | | 94 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| PRGS001994 | 05/09/02 | | 84 | PAPHL | PHI | GENSET | $4.50 | 31 | $139.50 |
| SUBTOTAL: | | | 66 | | | | | | |

| AS OF 7/31/02: | |
|---|---|
| Containers: | 385 |
| Chassis: | 869 |
| Reefers: | 60 |
| Gensets: | 48 |
| | 1362 |

**TOTAL DUE:**   $121,507.50

07/23/2002 09:18 FAX 9047579255          JAXPORT BI OPS                    ☑002





### JACKSONVILLE PORT AUTHORITY
### EFFECTIVE MAY 1, 2002
### SPACE ALLOCATION AGREEMENT
### FOR
### GREENWICH TERMINALS LLC

This Space Allocation Agreement ("Agreement") shall serve to govern space allocated for use under the following terms and conditions, subject to availability of the type of space required.

1. **DEFINITIONS:**

   A. "Authority" shall mean the Jacksonville Port Authority, a body politic and corporate created under Chapter 63-1447, laws of Florida, as amended.

   B. "Authority's Facilities" shall mean any wharf, transit shed, open storage, protected area, or other property under the management, administration or control of the Authority that is not property subject to the Authority's own use or governed by separate lease agreement.

   C. "User" shall mean, with respect to any cargo, the entity identified in Paragraph 2 who executes this Agreement, whether it is the actual owner of the cargo; or a terminal operator, agent or stevedore acting on behalf of the owner.

   D. "Cargo" shall mean any item, goods, commodities, or equipment brought onto Authority's Facilities by the User.

2. User:     Greenwich Terminals LLC, *AS AGENTS FoR MBC LEASING, CoRP.*

   Address:  101 S. King Street
             Gloucester City, NJ 08030

             Attn: Arthur Davis

3. Premise   ~~inside storage and/or~~ outside storage at Blount Island
             ~~Marine Terminal~~
             ~~Minimum Warehouse Usage shall be of 5,000 Sq. Ft.~~
             Minimum outside Usage shall be .5 acres (21,780 sf)

1

E 006458

A-168

4.  Term:  30-day minimum
    Commencing May 1, 2002.  *(4H)*
    ~~And expiring July 31, 2002.~~  *OK*

    If additional usage time is needed, it shall be billed in 30-day increments.

5.  Cargo:      Repair Equipment  *(4H)*

    *TO STORE    CONTAINERS CHASSIS AND GEN SETS*

6.  Rates: The rates established below shall be for a period of thirty (30) days
    from the commencement date as provided in Paragraph 4 of this
    Agreement, and are subject to change by the Authority thereafter.
    Invoicing shall be for a 30-day minimum.  *(4H)*

    ~~Warehouse usage shall be paid at the rate of $0.29/square foot per~~
    ~~30 day period to be calculated as follows:~~

    Square Feet              Total Usage Fee

    _____ X ($0.29) = _____ per 30 day increments

    ~~Warehouse usage less than 5,000 square feet shall be billed at the~~
    ~~established rate of $1,450.00 plus Florida State Sales Tax.~~

    Outside usage shall be paid at the rate of $1,582.91 per acre per
    Month:

    $1,582.91 per acre x 31.6 acres = $50,019.96 per month x 3
    months = $150,059.86 Usage Fee through May 1, 2002 through
    July 31, 2002 plus tax of $10,504.19 for a total of $160,564.05
    due.

    Outside usage less than one half acre shall be billed at the
    established rate of $791.45, plus Florida State Sales Tax.

    Minimum charge for any change in or reissue of any invoice shall be
    $47.44.

7.  PAYMENT FOR USER FEES:

A.  Any invoice remaining unpaid for 45 days after the invoice date will be
    delinquent.  Delinquent accounts will be assessed a penalty charge at a rate of
    1½% per month (.000493 per day) calculated from the date of the invoice, for
    as long as the account remains delinquent. The space allocation charges
    prescribed by this Agreement shall be due as of the invoice date and paid by

2

E 006459

3

E 006460

C.    Notwithstanding any other provision of this Agreement, the Authority may, by thirty day written notice to the User, require the removal of cargo, by and at the expense of the User, to clean an area within a time period specified by the Authority.

D.    Where cargo is not removed in compliance with a written notice of the Authority, the Authority may in its sole discretion and at the expense of the user, remove the cargo entirely from Authority's property, or move the cargo to another allocated space.

E.    Authority reserves the right to enter into long term lease agreements with any User or operator who, in the Authority's sole discretion, is qualified, and Authority shall shave the right to terminate this Agreement to incorporate the space allocated herein into such agreement.

F.    The express purpose of this Agreement is for the receipt, storage, handling, or shipment of cargo.  Authority shall have the right to terminate this Agreement of the space allocated herein is not utilized as deemed appropriate by the Authority in accordance with this Agreement.

11.    DENIAL OF SPACE ALLOCATION

The Authority reserves the express right to deny any cargo access to Authority's facilities.

12.    HOUSEKEEPING

A.    The User shall ensure the space allocated and common use areas are kept in a clean and tidy manner which is satisfactory to the Authority's representatives.

B.    When User's cargo is removed from the space allocated, User shall be responsible for all costs associated with cleaning such space.  The User shall ensure the area is thoroughly cleaned to the satisfaction of the Authority's representatives.

13.    INSPECTIONS

A.    The User agrees that it will perform a pre-use inspection with an Authority authorized representative prior to occupation of the space allocated.

B.    The User agrees to conduct a post-use inspection with the Authority's authorized representative upon termination of this Agreement.  The User shall be responsible for all costs of repairing any and all damages that occur during the term of this Agreement as evidenced by the post-use inspection.

4

E 006461

14. **RULES AND REGULATIONS TO BE OBSERVED**

A. Users using the Authority's Facilities are required to conform with any and all Municipal, State, and Federal regulations including, but not limited to Occupation Safety and Health Administration, United State Coast Guard, Environmental Protection Agency, and the Florida Department of Transportation and Authority's published tariff, and will be held responsible for any violation of same. This responsibility includes the cost of any investigation, feasibility studies, removal and remedial actions, and any other clean-up costs, penalties and damages, arising from the spilling, leakage or storing of contaminative and/or hazardous materials.

B. If a User performs common use function as a warehouse or terminal operator, the User may be required to file a terminal tariff with the Federal Maritime Commission.

15. **INDEMNIFICATION**

A. Upon entry of any cargo unto Authority's Facilities, the Authority shall not be deemed to have accepted legal possession of such cargo or any liability in respect thereof. While on Authority's Facilities said cargo shall be solely at the risk of the User in respect of any loss, damage or destruction thereof.

B. The User hereby waives any claim or demand whatsoever arising against the Authority at any time as a result of the User's activities and/or operation carried out upon or involving the use of Authority's Facilities and, without limiting the generality of the foregoing, the handling, storage and movement of cargo, and further agrees to indemnify and hold harmless the Authority from any and all claims or demands of the User or third parties, whether for injuries to persons, loss of life or damage to or theft of property, including pollution, arising out of the use and occupancy of Authority's Facilities.

C. The User hereby agrees that all cargo stored on the allocated space will be at the sole risk of the User and not at the risk of the Authority.

D. The User shall reimburse the Authority for any loss or property damage suffered by the Authority if such loss or property damage is based upon, occasioned by, attributable to, or connected with this Agreement.

16. **INSURANCE**

5

E 006462

A-171

All Users, its agents, contractors or subcontractors, shall be responsible for furnishing the Authority evidence of insurance coverage prior to the effective date of Agreement, including but not limited to Workers' Compensation, Comprehensive General Liability, Stevedore and Terminal Operator's Liability (Grantee or Assignee) and such other insurance, for approval by the Authority. Comprehensive General Liability and Stevedores Legal Liability will name the Authority as an additional insured.

The Authority may require other coverage under special circumstances. Users without approved insurance coverage will not be permitted to operate on the Authority's Facilities. The above insurance policies shall remain in full force and effect and shall not be altered, canceled, or allowed to lapse without 30 days written notice to the Authority.

This Agreement has been executed this __1__ day of __August    2002__

**GREENWICH TERMINALS**                    **JACKSONVILLE PORT AUTHORITY**
LLC *As Agents for MSC Leasing Inc.*

_____            _____
User's Representative Signature            Signature

_Thomas J Hort Jr_____            __David Smolder_____
Name (Type or Print)                       Name (Type or Print)

_____            __Terminal Director_____
Title                                      Title

**COMPANY NAME**

_Greenwich Terminal LLC_____

E 006463

<u>INDEMNITY AGREEMENT</u>

This Indemnity Agreement ("AGREEMENT") is made of this 20th day of September, 2002 by and between MBC LEASING CORP., a Maryland corporation ("MBC"), and SEA STAR LINE, LLC, a Delaware limited liability company ("SEA STAR").

<u>EXPLANATORY STATEMENT</u>

EMERALD EQUIPMENT LEASING, INC. ("EMERALD") leased 426 twenty foot steel dry van containers, 990 Onan refrigerator "gensets," 910 forty foot steel dry van containers, 1,457 forty foot steel high cube dry van containers, 945 forty-five foot steel dry van containers, 396 forty-five foot aluminum dry van containers, 972 refrigerated containers, and 6,741 chassis (the "EMERALD EQUIPMENT") to NPR, INC. and HOLT CARGO SYSTEMS, INC. ("HOLT CARGO") pursuant to an Equipment Lease Agreement made as of November 18, 1997.

MBC leased 700 forty foot dry van containers and 283 forty-five foot dry van containers (the "MBC EQUIPMENT") to NPR, INC. and HOLT CARGO pursuant to an Equipment Lease Agreement dated as of March 18, 1999.

EMERALD, NPR, INC., and HOLT CARGO are all the subject of proceedings under the <u>United States Bankruptcy Code</u> pending in the United States Bankruptcy Court for the District of Delaware (the "BANKRUPTCY COURT") and known as "In re MUMA Services, Inc. (f/k/a Murphy Marine Services, Inc), Case Nos. 01-00926 through 01-00950 (Jointly Administered)" (the "BANKRUPTCY CASE").

On or about April 27, 2002, pursuant to an Order entered by the BANKRUPTCY COURT in the BANKRUPTCY CASE, SEA STAR purchased certain assets of NPR, INC. and HOLT CARGO, which assets did not include any of the EMERALD EQUIPMENT or the MBC EQUIPMENT. At the time that SEA STAR purchased assets, NPR, INC. and HOLT CARGO delivered certain of the EMERALD EQUIPMENT and the MBC EQUIPMENT into the possession of SEA STAR.

MBC has demanded that SEA STAR pay MBC for the use by SEA STAR of any EMERALD EQUIPMENT or MBC EQUIPMENT on or after April 27, 2002. Although SEA STAR is willing to pay for the use of such of the EMERALD EQUIPMENT and the MBC EQUIPMENT as SEA STAR has used on or after April 27, 2002 at the rates specified below, SEA STAR is unwilling to pay MBC unless it is assured that it will not be required to pay for the same use by any trustee appointed in the BANKRUPTCY CASE, any party named as a defendant in any interpleader action instituted by SEA STAR in the BANKRUPTCY CASE, the Official Committee of Unsecured Creditors in the BANKRUPTCY CASE (the "COMMITTEE"), EMERALD, NPR, INC., HOLT CARGO, or any party claiming through or under them (jointly and severally, "COMPETING

1

A-173                                        SE14197

CLAIMANTS"). MBC is willing to indemnify SEA STAR against claims by COMPETING CLAIMANTS on the terms and conditions set forth in this AGREEMENT to induce SEA STAR to pay MBC for the use of the EMERALD EQUIPMENT and the MBC EQUIPMENT on or after April 27, 2002 immediately.

NOW, THEREFORE, in consideration of the premises, the parties hereto agree as follows:

1.    Agreement to Pay for Use of Equipment. Upon execution of this AGREEMENT, SEA STAR will remit to MBC by certified check, cashier's check, or wire transfer: (a) for each item of the EMERALD EQUIPMENT used during the period of April 27, 2002 through and including July 31, 2002, the amount determined by multiplying the applicable daily rate specified on "Equipment Schedule A" attached hereto and incorporated herein (the "EMERALD SCHEDULE") by the number of days during that period in which such item of EMERALD EQUIPMENT was used; plus (b) for each item of the MBC EQUIPMENT used during the period of April 27, 2002 through and including July 31, 2002, the amount determined by multiplying the applicable daily rate specified on "Equipment Schedule B" attached hereto and incorporated herein (the "MBC SCHEDULE") by the number of days during that period in which such item of MBC EQUIPMENT was used after deduction of such reasonable charges as are due to SEA STAR for storage and handling of EMERALD EQUIPMENT and MBC EQUIPMENT.    Beginning on August 31, 2002 and continuing on the last day of each month thereafter, SEA STAR shall remit to MBC for each item of EMERALD EQUIPMENT in SEA STAR'S possession during that month or portion thereof compensation at the daily rates specified on EMERALD SCHEDULE from the first day of the month through and including the earliest of: (a) the day on which SEA STAR purchases such item and pays the purchase price therefor; (b) the date on which SEA STAR makes such item available for removal from SEA STAR'S possession by MBC; or (c) the last day of that month after deduction of such reasonable charges as are due to SEA STAR for storage and handling of EMERALD EQUIPMENT. Beginning on August 31, 2002 and continuing on the last day of each month thereafter, SEA STAR shall remit to MBC for each item of MBC EQUIPMENT in SEA STAR'S possession during that month or portion thereof compensation at the daily rates specified on the MBC SCHEDULE from the first day of the month through and including the earliest of: (a) the day on which SEA STAR purchases such item and pays the purchase price therefor; (b) the date on which SEA STAR makes such item available for removal from SEA STAR'S possession by MBC; or (c) the last day of that month after deduction of such reasonable charges as are due to SEA STAR for storage and handling of MBC EQUIPMENT.

2.    Waiver of Further Claims By MBC for Use of Equipment. MBC acknowledges and agrees that the compensation rates set forth in "Equipment Schedule A" and "Equipment Schedule B" represent fair and reasonable compensation for the use of the EMERALD EQUIPMENT and the MBC EQUIPMENT by SEA STAR and that provided SEA STAR pays the amounts specified in Section 1 of this AGREEMENT for each item

2

A-174

SE14198

of EMERALD EQUIPMENT and MBC EQUIPMENT that it has used during the applicable period when and as due, subject to deductions specified in Section 1, MBC will assert no further claims against SEA STAR for compensation for the use of the EMERALD EQUIPMENT or the MBC EQUIPMENT by SEA STAR.

3.      Effect of Agreement On Sea Star's Right to Possession.   SEA STAR acknowledges and agrees that nothing in this AGREEMENT is intended to or shall confer on SEA STAR the right to possess or use any EMERALD EQUIPMENT or MBC EQUIPMENT and that MBC reserves such rights, if any, as MBC may have to take possession of the EMERALD EQUIPMENT and the MBC EQUIPMENT.  MBC acknowledges and agrees that nothing in this AGREEMENT shall constitute an acknowledgment by SEA STAR of MBC'S right to take possession of the EMERALD EQUIPMENT and the MBC EQUIPMENT.  Notwithstanding the foregoing, MBC acknowledges and agrees that if SEA STAR enters into a Rental Agreement with EMERALD which is approved by MBC, in writing, MBC shall not interfere with SEA STAR'S right to use or possession of any EMERALD EQUIPMENT that is the subject of such agreement so long as SEA STAR complies with the terms and conditions of such agreement. MBC acknowledges and agrees that if SEA STAR and MBC enter into an Equipment Lease Agreement for the MBC EQUIPMENT or any portion thereof, MBC will not interfere with SEA STAR'S use or possession of any MBC EQUIPMENT that is the subject of such Equipment Lease Agreement so long as SEA STAR complies with the terms and conditions of such Equipment Lease Agreement.  Furthermore, MBC shall not interfere with SEA STAR'S right to use or possession of any EMERALD EQUIPMENT or MBC EQUIPMENT purchased by SEA STAR from MBC or from EMERALD with MBC'S consent.

4.      Agreement to Indemnify and Defend.  Provided that SEA STAR provides MBC with prompt written notice of any claims, causes of action, liabilities, or damages asserted against SEA STAR by any COMPETING CLAIMANT relating to any COMPETING CLAIMANT'S alleged entitlement to compensation for use of EMERALD EQUIPMENT or MBC EQUIPMENT during any period for which SEA STAR has paid MBC pursuant to this AGREEMENT (a "PROCEEDING"), MBC will defend the PROCEEDING at its expense.   MBC acknowledges and agrees that if the BANKRUPTCY COURT or any other court of competent jurisdiction (a "COURT") determines in a PROCEEDING that a COMPETING CLAIMANT is entitled to be compensated for use of any EMERALD EQUIPMENT or MBC EQUIPMENT for any period for which SEA STAR has paid MBC pursuant to this AGREEMENT, within five (5) business days after receipt by MBC of written demand by SEA STAR, MBC will remit to SEA STAR by certified check, cashier's check, or wire transfer the lesser of: (a) the amount to which the COURT determined the COMPETING CLAIMANT is entitled for that period; or (b) the amount, net of deductions specified in Section 1, paid by SEA STAR to MBC pursuant to this AGREEMENT for use of the pertinent item or items of EMERALD EQUIPMENT and/or MBC EQUIPMENT during that period (the "INDEMNITY PRINCIPAL AMOUNT").   In addition, if the COURT orders SEA STAR to pay interest on any amount that it determines is due to a COMPETING CLAIMANT,

3

MBC shall remit to SEA STAR interest on the INDEMNITY PRINCIPAL AMOUNT calculated at the annual rate at which SEA STAR'S obligation to pay interest is to be calculated under the terms of the COURT'S order. Each party agrees to give the other party written notice of any proceeding before a COURT in which a COMPETING CLAIMANT is asserting a claim for compensation for use of any EMERALD EQUIPMENT and/or MBC EQUIPMENT by SEA STAR as soon as practicable after said party receives notice of such proceeding.

5.     Remedy of Sea Star In Event of Breach.   MBC acknowledges and agrees that if it fails to remit to SEA STAR any amount due under this AGREEMENT when and as due, interest shall accrue on the unpaid amount at an annual rate of ten percent (10%) from the date payment was due hereunder until the date of payment and that, in the event SEA STAR retains counsel to enforce rights and remedies against MBC as a result of MBC'S breach of this AGREEMENT, SEA STAR shall be entitled to recover from MBC in addition to all other amounts due hereunder all reasonable attorneys' fees and expenses incurred by SEA STAR as a result of MBC's breach.

6.     Amendment.  This AGREEMENT shall not be amended changed or modified except by an agreement in writing, signed by the party against whom enforcement of the change is sought.

7.     Governing Law.  This AGREEMENT shall be governed by and construed in accordance with the laws of the State of Delaware.

8.     Counterparts.  This AGREEMENT may be executed in counterparts, all of which when taken together, shall constitute one and the same AGREEMENT.

9.     Headings.  The headings in this AGREEMENT are solely for convenience and are not intended to define, limit, or describe the scope of this AGREEMENT.

10.    Waiver of Jury Trial.   The parties hereto agree that any suit, action, or proceeding, whether claim or counterclaim, brought or instituted by any party to this AGREEMENT, or any of their successors or assigns, on or with respect to this AGREEMENT or which in any way relates, directly or indirectly, to the obligations of any of the parties hereto under this AGREEMENT, or the dealings of the parties with respect thereto, shall be tried only by a court and not by a jury. **THE PARTIES EXPRESSLY WAIVE ANY RIGHT TO A TRIAL BY JURY IN ANY SUCH ACTION OR PROCEEDINGS.** The parties acknowledge and agree that this provision is a specific and material aspect of the agreement between the parties and that the parties would not enter into this AGREEMENT if this provision, or any other provision of this AGREEMENT, were not contained herein.

IN WITNESS WHEREOF, the parties have executed this AGREEMENT as of the date first above written with the specific intention of creating a document under seal.

4

A-176

SE14200

WITNESS/ATTEST:

MBC:

MBC LEASING CORP.,
A Maryland Corporation

By: _____ (SEAL)
Scott H. Krieger,
Treasurer and Assistant Secretary

SEA STAR:

SEA STAR LINE, LLC,
A _DELAWARE_ Limited Liability Company

By: _____ (SEAL)
Name: _PHILIP V. BAXES_
Title: _SVP Operations_

5

A-177                                        SE14201

ACKNOWLEDGEMENTS

STATE OF MARYLAND, CITY/COUNTY OF _Baltimore_____, TO WIT:

I HEREBY CERTIFY that on this _20th_ day of _September_, 2002, before me, the undersigned Notary Public of the State of Maryland, personally appeared Scott H. Krieger, and acknowledged himself to be a Treasurer and Assistant Secretary of MBC LEASING CORP., a Maryland corporation, and that he, as such Treasurer and Assistant Secretary, being authorized so to do, executed the foregoing instrument for the purposes therein contained by signing the name of MBC LEASING CORP., by himself as Treasurer and Assistant Secretary.

IN WITNESS MY Hand and Notarial Seal.

_____(SEAL)
NOTARY PUBLIC

My Commission Expires:
____5-5-03_____

*(Notary seal: LAURA D. RUTHERFORD, NOTARY PUBLIC, BALTIMORE COUNTY, MD.)*

STATE OF FLORIDA, COUNTY OF DUVAL, TO WIT:

I HEREBY CERTIFY that on this _3_ day of _October_, 2002, before me, the undersigned Notary Public of the State and subdivision aforesaid, personally appeared _Philip V. Bates_, and acknowledged himself to be the _SVP Operations_ of SEA STAR LINE, LLC, a Delaware limited liability company, and that he, as such _SVP Operations_ being authorized so to do, executed the foregoing instrument for the purposes therein contained by signing the name of SEA STAR LINE, LLC, by himself as _SVP Operations_.

IN WITNESS MY Hand and Notarial Seal.

_Karen Nedd_ (SEAL)
NOTARY PUBLIC

My Commission Expires:
___8/25/03_____

KAREN NEDD
Notary Public - State of Florida
My Commission Expires Aug 25, 2003
Commission # CC866224

6

A-178                                          SE14202

SEP-27-2002  11:16

# EQUIPMENT SCHEDULE

EMERALD EQUIPMENT LEASING, INC.

| EQUIPMENT TYPE | DAILY LEASE RATE | DAMAGE EXCLUSION | STIPULATED LOSS VALUE |
|---|---|---|---|
| 20' DV | $1.00 | $285.00 | $1,000.00 |
| 40' DV | $1.25 | $1,200.00 | $1,000.00 |
| 40' HV | $1.60 | $800.00 | $1,000.00 |
| 45' HV | $2.00 | $800.00 | $1,000.00 |
| 40' RV | $8.00 | $16,480.00 | $4,000.00 |
| 20' CH | $2.20 | $640.00 | $2,200.00 |
| 40' CH | $2.20 | $640.00 | $2,200.00 |
| 45' CH | $2.40 | $640.00 | $2,200.00 |
| Gen Sets | $4.50 | $640.00 | $2,200.00 |

SE14205

TOTAL P.02

## EXHIBIT "A"

**Equipment Type:**
Up to 664 40' High Cube Containers: 1999 Hyundai (NPRU 675 series).

**Per Diem Rent:**
$1.15 *per diem* rate during initial five (5) year term (August 1, 2002-July 30, 2007).
Options out for any selected units: August 2005 with retroactive *per diem* rate increase @ $0.25; August 2006 with retroactive *per diem* rate increase @ $0.20.
*Per diem* rate @ $0.90 for each unit kept at Lessee's option during lease extension from August 1, 2007 to July 30, 2008.

**Damage Exclusion:**
Lessee is not responsible for the first $500.00 of repairs per unit at redelivery.

**Stipulated Loss Value:**
$1,850.00 for each unit prior to end of first five (5) years of Lease; $1,300.00 for each unit at conclusion of fifth (5th) or sixth (6th) year of Lease.  Payment of Stipulated Loss Value to Lessor for any unit terminates *per diem* rent for that unit.

**Redelivery:**
*Per diem* rate after Wind-Down Period increases an additional $0.35 to *per diem* rate of $1.50.

**Off-Hire Depot Fee:**
$25.00 per unit redelivered to Lessor's designated depots at Jacksonville, San Juan, or other mutually agreed locations.

*pVB.*

A-180

SE14204

## EXHIBIT "B"

**Equipment Types:**
Up to 264 45' High Cube Containers:
    163 UXXU 480, 481 series - 1997 SHUNDE
    101 SCSU 450 series - 1997 DAWANG

**Per Diem Rent:**
$1.40 *per diem* rate during initial five (5) year term (August 1, 2002-July 30, 2007).
Options out for any selected units: August 2005 with retroactive *per diem* rate increase @ $0.15; August 2006 with retroactive *per diem* rate increase @ $0.10.
*Per diem* rate $1.10 for each unit kept during lease extension from August 1, 2007 to July 30, 2008.

**Damage Exclusion:**
Lessee is not responsible for the first $650.00 of repairs per unit at redelivery.

**Stipulated Loss:**
$1,850.00 for each unit prior to end of first (5) years of Lease; $1,300.00 for each unit at conclusion of fifth (5th) or sixth (6th) year of lease.  Payment of Stipulated Loss Value to Lessor for any unit terminates *per diem* rent for that unit.

**Redelivery:**
*Per diem* rate after Wind-Down Period increases an additional $0.35 to *per diem* rate of $1.75.

**Off-Hire Depot Fee:**
$25.00 per unit redelivered to Lessor's designated depots at Jacksonville, San Juan, or other mutually agreed locations.

$\rho \sqrt{5}$.

SE14205



BarbDavis@SEASTARLINE.C
OM

10/01/02 04:34 PM

To  ADavis@holtoversight.com

cc  ARooks@seastarline.com, PBates@seastarline.com

bcc

Subject reports

Art,

Per our phone conversation, I am forwarding today's inventory to you from
Global in Memphis. If you should need anything else, please let me know.

Regards,

Barbara

----- Forwarded by Barbara Davis/Seastarline on 10/01/2002 04:35 PM -----

| | | | |
|---|---|---|---|
| <barbdavis@seastarline.com>, | frank wood<br><fwood@gmodal.<br>com> | To:<br>cc: | "barbara@sstar davis"<br>LFlorence@seastarline.com |
| | 10/01/2002<br>08:16 AM | Subject: | reports |

---------------------------------------------------------------------

Page:   1            In Yard Units Report        Global
Intermodal Systems
Date: 10/01/02                                   1684 Florida
Street
38109                                            Memphis, TN
SSTAR
942-4835                                         Tel: (901)
SEA STAR LINE
948-2525                                         Fax: (901)

---------------------------------------------------------------------

| Size<br>Unit---<br>Type Unit Id<br>St | On<br>St Hld | In<br>Date | L Release No | Mfg<br>Date | Lic | ---Mated<br>Unit Id |
|---|---|---|---|---|---|---|
| 20 D    PRMU 220032    OH Yes 051702 | | | | | | PRMC |
| 120766    OH | | | | | | |
| 20 D    PRMU 220070 4 OH Yes 061102 | | | | | | |
| 20 D    PRMU 220089    OH Yes 080902 | | | | | | TTLC |
| 251306 5 AV | | | | | | |



EXHIBIT

Robins-8

```
20 D   PRMU 220189   OH Yes 051702                    PRMC
120532    OH
20 D   PRMU 220415   OH Yes 051702                    PRMC
120030    OH
20 D   PRMU 220445 9 OH Yes 052902                    PRMC
120699    OH
20 D   GLDU 037434 1 AV     062102                    PRMC
120179    OH
20 D   PRMU 220013   AV     090602                    TAXZ
222376    AV
20 D   SBGU 301025 9 AV     061702                    PRMC
120722    OH

40 D   CAXU 702993 0 AV     081902                    TAXZ
129155    OH

40 H   PRMU 673324   OH Yes 070302                    PRMZ
165946 3 AS
40 H   TEXU 517588 6 AV     022002

45 H   PRMU 650305   WE Yes 080602
45 H   PRMU 650103   OH Yes 052002
45 H   PRMU 650459   OH Yes 060602
45 H   PRMU 650553   OH Yes 051702
45 H   GESU 400337 9 AV     093002                    SSLZ
455120    AV
45 H   NPRU 655074 5 AV     093002                    NPRC
158456    AV
45 H   NPRU 655090 9 AV     093002                    NPRC
158862    AV
45 H   NPRU 655096 1 AV     093002                    NPRC
158858    AV
45 H   NPRU 655297 0 AV     093002                    NPRC
158265    AV
45 H   SBGU 490033 9 AV     093002                    SBGZ
150294    AV
45 H   SBGU 490038 6 AV     093002                    SBGZ
460394    AV
45 H   SCSU 450228 9 AV     093002                    PRMC
150197    AV
45 H   STRU 455023 9 AV     091902                    NPRC
158904    WR
45 H   UXXU 480701 0 AV     092502                    NPRC
158499    WO

48 H   STRU 488046 2 AV     093002                    SSLZ
480038    AV

20 ZF  PRMC 120426   WE Yes 051702         TN Ok

20 ZF  PRMC 120179   OH Yes 062102         TN Ok GLDU
037434 1 AV

20 ZS  PRMC 120030   OH Yes 051702         TN Ok PRMU
220415    OH
20 ZS  PRMC 120532   OH Yes 051702         TN Ok PRMU
220189    OH
20 ZS  PRMC 120699   OH Yes 052902         TN Ok PRMU
220445 9 OH
20 ZS  PRMC 120706   OH Yes 051702         TN Ok PRMU
220032    OH
```

A-183

```
20 ZS   PRMC 120722   OH Yes 061702              TN Ok SEGU
301025 9 AV
20 ZS   TAXZ 222376   AV     090602              ME Ok PRMU
220013   AV
20 ZS   TTLC 251306 5 AV     080902              TN Ok PRMU
220089   OH

40 ZWG PRMC 174387    WE Yes 051702              TN Ok

40 ZWG PRMC 045296    OH Yes 051703              TN Ok

40 ZWG PRMC 170852    OH Yes 051702              TN Ok

40 ZWG PRMC 170875    OH Yes 051702              TN Ok
```

---

```
Page:   2              In Yard Units Report      Global
Intermodal Systems
Date: 10/01/02                                   1684 Florida
Street
                                                 Memphis, TN
38109
SSTAR                                            Tel: (901)
942-4835
SEA STAR LINE                                    Fax: (901)
948-2525
```

---

| Size Unit Type | Unit Id | On St | Hld | In Date | L | Release No | Mfg Date | Lic | ---Mated Unit Id |
|---|---|---|---|---|---|---|---|---|---|
| 40 ZWG | PRMC 171695 | OH | Yes | 051702 | | | | TN Ok | |
| 40 ZWG | PRMZ 170570 1 | OH | Yes | 051702 | | | | ME Ok | |
| 40 ZWG | TAXZ 129155 | OH | Yes | 081902 | | | | TN Ok | CAXU 702993 0 AV |
| 40 ZWG | TXXZ 182873 | OH | Yes | 051702 | | | | OR Ok | |
| 40 ZWG | TXXZ 100573 | AV | | 051702 | | | | ME Ok | |
| 40 ZWG | PRMC 172967 | AS | Yes | 051702 | | | | TN Ok | |
| 40 ZWG | PRMZ 165946 3 | AS | Yes | 070302 | | | | TN Ok | PRMU 673324 OH |
| 40 ZWG | UFCC 700861 | AS | | 051702 | | | | TN Ok | |
| 45 ZWG | NPRC 158499 | WO | Yes | 092502 | | | | ME Ok | UXXU 480701 0 AV |
| 45 ZWG | PRMC 150293 | WO | Yes | 082602 | | | | MS | |
| 45 ZWG | NPRC 158904 | WR | | 091902 | | | | OR Ok | STRU 455023 9 AV |
| 45 ZWG | PRMC 150289 | OH | Yes | 081402 | | | | TN Ok | |

```
45 ZWG PRMC 150472     OH Yes 071002              TN Ok
45 ZWG NPRC 158265     AV     093002              ME Ok NPRU
655297 D AV
45 ZWG NPRC 158456     AV     093002              ME Ok NPRU
655074 5 AV
45 ZWG NPRC 158858     AV     093002              ME Ok NPRU
655096 1 AV
45 ZWG NPRC 158862     AV     093002              ME Ok NPRU
655090 9 AV
45 ZWG PRMC 150197     AV     093002              TN Ok SCSU
450228 9 AV
45 ZWG SBGZ 150294     AV     093002              ME Ok SBGU
490033 9 AV
45 ZWG SBGZ 460394     AV     093002              OR Ok SBGU
490038 6 AV
45 ZWG SSLZ 455120     AV     093002              ME Ok GESU
400337 9 AV

48 ZWG SSLZ 480038     AV     093002              OR Ok STRU
488046 2 AV
------ -------------- -- --- ------ - ------------ ----- -----
-------------- --
Total Units:   62
```

A-185



ARooks@SEASTARLI
NE.COM

10/01/02 04:59 PM

To: ADavis@holtoversight.com

cc: lorraine_robins/holtoversight:@holtoversight.seastarline.com,
lrobins@holtmarine.com

Subject: Re: Emerald Equipment San Juan

Art:
Thanks. When was this noted? Are units at our facility?

Andy Rooks
904 855-1278 Phone
904 725-9975 Fax

        ADavis@holtove
        rsight.com              To:    ARooks@SEASTARLINE.COM
                                cc:    Tom
HoltJR/holtoversight@holtoversight, lorraine
        10/01/2002                 robins/holtoversight@holtoversight
        04:45 PM                Subject:   Emerald Equipment San
Juan

                    ONSCHEDULE  "B"

Andy

It was noted that Chassis PRMC120021 had tank NCPUC24113 mounted and
Chassis PRMC120359 had tank CPUL125195 mounted. These units were observed
in San Juan. The beams on both chassis appeared to be grossly distorted.
It would be appreciated if you would  investigate the situation and advise
your findings.
Best regards
Art Davis

         NOT ON ANY SCHEDULE

EXHIBIT
Robins-9

E 005087



**ARooks@SEASTARLI
NE.COM**

10/02/02 04:30 PM

To: ADavis@holtoversight.com

cc: PBates@seastarline.com, GCervone@seastarline.com,
BarbDavis@seastarline.com, LFlorence@seastarline.com

Subject: Emerald   New Orleans

Art:
As info, the following attachment is an inventory of Emerald units at the
CSXI ramp in New Orleans. These units have never been utilized by Sea Star.
Please contact Wayne Tankersly at CSX for your handling. Wayne can be
reached at 504-244-4356.
Thanks,

Andy Rooks
904-855-1278 Office
904-725-9975 Fax

(See attached file: EMD-NOL.xls)

EMD-NOL.x

EXHIBIT
Robio S-10

E 005089

A-187

DEPOT:  CSX RR - NEW ORLEANS

EMERALD EQUIPMENT

PRMU
220024
220301
220373
600203
673653
674222
674458
674524
674718
595249
595257
674361
650347

TOTAL        13 CTRS

PRMC
120688
120718
120563
120543
120671
170108
040109
171498
171400
170817
045415
172936
171279

PRMZ        004397
PRMC        172177
171727
151222
151273
046101

TOTAL        19 CHASSIS

E 005090

A-188